## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF FLORIDA
### MIAMI DIVISION

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| FONTAINEBLEAU LAS VEGAS | : | |
| HOLDINGS, LLC, *et al*,[1] | : | Case No. 09-21481-BKC-AJC |
| | : | |
| Debtors. | : | |
| | : | |

### OBJECTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO THE SEPTEMBER 8, 2009 NOTICE OF INVOICES OF HENNIGAN, BENNETT & DORMAN LLP FOR PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES

The Official Committee of Unsecured Creditors (the "Committee") hereby objects (the "Objection") to the notice, by letter dated September 8, 2009, of the invoices submitted by Hennigan, Bennett & Dorman LLP ("HBD") for the payment of fees and the reimbursement of expenses for their representation of certain of the Prepetition Term Lenders and the Term Lender Steering Group (the "Notice"). In support of this Objection, the Committee respectfully states as follows:

### Background

1.      On June 9, 2009 (the "Petition Date"), Fontainebleau Las Vegas Holdings, LLC, Fontainebleau Las Vegas, LLC and Fontainebleau Las Vegas Capital Corp. (collectively, the "Debtors") each filed voluntary petitions for relief under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code"). The Debtors continue to operate their businesses and manage their property as debtors in possession in accordance with Sections 1107 and 1108 of the Bankruptcy Code.

---

[1]      The last four digits of each Debtor's tax identification number are: (i) Fontainebleau Las Vegas Holdings, LLC [9337]; (ii) Fontainebleau Las Vegas, LLC [9332]; and (iii) Fontainebleau Las Vegas Capital Corp., [7822]. The Debtors' current mailing address is: 19950 West County Club Drive, Aventura, Florida 33180.

2.      On June 22, 2009, the Committee was duly appointed pursuant to section 1102 of the Bankruptcy Code to represent creditors holding unsecured claims in these cases.

3.      In conjunction with the chapter 11 filings, on the Petition Date, the Debtors filed the *Emergency Motion of Fontainebleau Las Vegas Holdings, LLC, Fontainebleau Las Vegas, LLC and Fontainebleau Las Vegas Capital Corp. (collectively, the "*<u>*Debtors*</u>*"), for final order (i) authorizing the Debtors to use cash collateral; and (ii) providing adequate protection to prepetition secured parties pursuant to 11 U.S.C. §§ 361, 362, 363 364* (the "<u>Cash Collateral Motion</u>").  The Court granted the relief sought in the Cash Collateral Motion and since then has entered a series of interim orders (collectively, the "<u>Interim Orders</u>") continuing the Debtors' use of cash collateral, including most recently, the *Fourth Interim Order (i) Authorizing the Debtors to Use Cash Collateral; (ii) Providing Adequate Protection to Prepetition Secured Parties Pursuant to Sections 361, 362 and 363 of the Bankruptcy Code and (iii) Scheduling Final Hearing* (the "<u>Fourth Interim Order</u>").  As the Court is aware, the Cash Collateral Motion and the entry of the Interim Orders have been the subject of much contest between the Debtors, the Committee and those Prepetition Term Lenders[2] that are members of a steering group (the "<u>Term Lender Steering Group</u>"), which purportedly represent the interests of the majority of the Prepetition Term Lenders.

4.      As the Court is further aware, substantial collateral litigation has been commenced by the following: (i) by the Debtors against the Prepetition Revolver Lenders (the "<u>Bankruptcy Litigation</u>"); (ii) by the Term Lenders against the Prepetition Revolver Lenders (the "<u>Term Lender/Revolver Litigation</u>"); and (iii) by Turnberry West Construction, Inc., against the Term Lenders for, *inter alia,* a determination as to the priority of certain construction liens vis-à-vis the Term Lenders' liens (the "<u>Lien Litigation</u>").

2

5.     Paragraph 6(c) of the Fourth Interim Order provides as follows:

> <u>Payments</u>.  The Debtors shall pay on an ongoing basis … (ii) from time to time after the Petition Date, the current cash payment of documented fees and expenses incurred after the Petition Date of …. (2) Hennigan Bennett & Dorman LLP … as counsel to the members of the Term Lender Steering Group (and to other Prepetition Term Lenders) … all of the amounts to be paid without further motion, fee application, or order of the Court, <u>provided</u>, that any such payments authorized under this Paragraph 6(c) shall only be made from any retainers or other funds transferred to such professionals prior to the Petition Date, whether or not included in the Budget) [sic], <u>further provided</u>, that … HBD shall provide such documentation to the Debtors, the OUST, and the Committee, each of whom shall be entitled to file, within twenty (20) days of receipt of such documentation, an objection to any payments that such party contends were not reasonable in amount, with any such timely objection to be determined by this Court … .

Fourth Interim Order, ¶ 6(c) at 17-18.

6.     In accordance with section 6(c) of the Fourth Interim Order, counsel for the Committee received the Notice, dated September 8, 2009, providing notice of HBD's invoices for fees (the "<u>Fees</u>") and expenses (the "<u>Expenses</u>") incurred for the month of August 2009 in the total amount of $398,839.22.  A copy of the Notice containing the invoices is attached hereto as <u>Exhibit A</u>.

7.     As set forth below in more detail, the Committee believes that the vast majority, if not all, of the Fees and Expenses set forth in the Notice are not reasonable and therefore should not be allowed by the Court under the terms of the Fourth Interim Order.

## **Objection**

8.     The Committee hereby objects to the Notice and the requested reimbursement of HBD's Fees and Expenses for two reasons: (i) a large portion of the Fees and Expenses are not reimbursable under and pursuant to the terms of the Prepetition Credit Agreement and are

---

[2] Any terms not defined herein shall have the meanings ascribed to them in the Fourth Interim Order.

therefore unreasonable, and (ii) the Term Lenders are not entitled to reimbursement of any fees and expenses whatsoever under section 506(b) of the Bankruptcy Code, making any reimbursement request in the Notice likewise unreasonable.

### A. HBD's Fees and Expenses are Unreasonable.

9. Section 10.5(a) of the Prepetition Credit Agreement concerning payment of expenses by the Debtors provides, *inter alia,* as follows:

> (a) Borrowers shall pay … (iii) all out-of-packet expenses incurred by … any Lender (including the fees, charges and disbursements of any counsel for … any Lender) … in connection with the enforcement or protection of its rights (A) in connection with this Agreement and the other Loan Documents, including its rights under this Section, or (B) in connection with Loans or Letters of Credit Issued hereunder, including all such out-of-pocket expenses incurred during any workout, restructuring or negotiations in respect of such Loans or Letters of Credit.

Prepetition Credit Agreement, Section 10.5(a) at 129.

10. Thus, as is typical in credit agreements of similar type, the Debtors are required to pay for the fees and expenses of counsel for any of the Prepetition Term Lenders that are incurred in the representation of such Lenders in a workout or restructuring, including in a bankruptcy.

11. As is set forth in the Notice, HBD, as counsel for the Term Lender Steering Group, seeks payment of the Fees and Expenses. However, a review of the Notice shows that the Fees and Expenses requested by HBD are for matters that are well beyond the scope of permitted reimbursement under the terms of the Prepetition Credit Agreement. According to the Notice and the invoices attached, a break-down of the Fees and Expenses by matter is as follows:

| MATTER | FEES & EXPENSES ($) |
|---|---|
| Bankruptcy/Bankruptcy Litigation | 110,413.89 |

| Term Lender/Revolver Litigation | 220,797.00 |
|---|---|
| Lien Litigation | 21,938.50 |
| NYC Mediation | 13,874.00 |

12.     Thus, HBD is seeking reimbursement in the amount of $242,735.50 for Fees and Expenses incurred in connection with the Term Lender/Revolver Litigation and the Lien Litigation, which Fees and Expenses are purely for the benefit of the Prepetition Term Lenders, and in each instance the matters involve neither the Debtors nor their bankruptcy estates. Amazingly, HBD seeks reimbursement for their work in the litigation pending among Term Lenders and Revolver Lenders, where the Debtor is not a party and stands no prospect of receiving benefit, and in the Lien Litigation that HBD is handling for the Term Lenders' wherein there is a dispute over lien priority with the Project's general contractor and subcontractors, who seek to prime the liens of the Term Lenders at issue.  Surely, this is not *reasonable* as contemplated by the Fourth Interim Order, and particularly so in light of the fact that the Prepetition Credit Agreement does not permit reimbursement of fees and expenses for such matters.  *Collier on Bankruptcy,* ¶ 506.04[3][a] at 506-119 (15th Rev.) ("The Bankruptcy Court may also inquire into whether the services rendered are within the scope of services covered by the fee provision of the applicable agreement … .").

13.     Accordingly, the Committee hereby objects to the Notice and the Fees and Expenses in the amount of $242,735.50 and requests that the Court deny reimbursement of HBD's Fees and Expenses in such amount.

**B.      Reimbursement Not Permitted Under Section 506(b) of the Bankruptcy Code**

14.     Section 506(b) of the Bankruptcy Code provides as follows:

PH1 2385354v1 09/21/09

> To the extent that an allowed secured claim is secured by property the value of which, after any recovery under subsection (c) of this section, is greater than the amount of such claim, there shall be allowed to the holder of such claim, interest on such claim, and any reasonable fees, costs, or charges provided for under the agreement or State statute under which such claim arose.

11 U.S.C. § 506(b).

15.    Section 506(b) permits recovery of fees and costs by a secured creditor that is *oversecured*.  For purposes of section 506(b), a secured claim is oversecured to the extent that the value of the creditor's interest in the estate's interest in the property is greater than the amount of the creditor's allowed claim.  *See e.g., Baybank-Middlesex v. Ralar Distr.,* 69 F.3d 1200, 1202 (1st Cir. 1995).  Based on the myriad of pleadings filed in this case and the arguments had before the Court, it has become evident that the Prepetition Term Lenders are not oversecured.  HBD, as counsel for the Term Lender Steering Group, has admitted in open court that the Term Lenders are undersecured.  Moreover, the Term Lender Steering Group's own recent opposition to the Debtor's request for an interim order authorizing use of cash collateral on a non-consensual basis (the "Cash Collateral Opposition")[3] raises the issue.  Specifically, in the Cash Collateral Opposition, the Term Lender Steering Group argued that they were not adequately protected and that "the Debtors are proposing to convert the Term Lenders' first priority lien on cash into a lien on the *speculative value of a partially constructed hotel and casino that currently has no prospect for being completed ...* ."  Cash Collateral Opposition, at 6.  Thus, even the Term Lender Steering Group admits that given the amount and nature of their collateral they are not oversecured.  Section 506(b) is clear and requires collateral value in excess

---

[3] *Term Lender Steering Group's Opposition to Emergency Motion for Interim and Final Orders (I) Authorizing the Use of Previously Authorized Cash Collateral; (II) Providing Adequate Protection to Prepetition Secured Parties Pursuant to Sections 361, 362, and 363 of the Bankruptcy Code; and (III) Scheduling Final Hearing,* filed on September 16, 2009 [D.I. 547].

of the secured debt in order for a secured creditor to be entitled to reimbursement of fees and expenses.

16.     Therefore, the Committee submits that *all* of HBD's Fees and Expenses set forth in the Notice should be denied by the Court, because the Prepetition Term Lenders are barred from such recovery by section 506(b) of the Bankruptcy Code.

WHEREFORE, the Committee respectfully requests that (i) this Objection be sustained; (ii) all of the HBD Fees and Expenses requested for reimbursement be denied; and (iii) for other relief as is proper and just.   In the alternative, if the Court is inclined to permit HBD to be reimbursed for the Fees and Expenses, the Committee requests that the Court only permit reimbursement for $124,287.89 in HBD Fees and Expenses, and for other relief as is proper and just.

Dated: September 28, 2009               Respectfully submitted,

**GENOVESE JOBLOVE & BATTISTA, P.A.**
*Co-Counsel for the Official Committee of*
*Unsecured Creditors*
100 Southeast  2nd Street, 44th Floor
Miami, Florida 33131
Telephone: 1.305.349.2300
Facsimile: 1.305.349.2310

 */s/ Glenn D. Moses*
Paul J. Battista, Esq.
Fla. Bar No.  884162
pbattista@gjb-law.com
Glenn D. Moses, Esq.
gmoses@gjb-law.com
Fla. Bar No. 174556

and

7

**FOX ROTHSCHILD, LLP**
*Co-Counsel for the Official Committee of*
*Unsecured Creditors*
Midtown Building, Suite 400
1301 Atlantic Avenue
Atlantic City, NJ 08401
Telephone: 1.609.348.4515
Facsimile: 1.609.348.6834
Michael Viscount, Esq. (*Pro Hac Vice*)
mviscount@foxrothschild.com

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that a true and correct copy of the foregoing was served via facsimile, CM/ECF, and/or first-class postage-prepaid U.S. Mail to all parties as indicated on the attached service list on this 28th day of September, 2009.

<div align="right">

_____/s/ Glenn D. Moses_____
Glenn D. Moses, Esq.

</div>

9

**Master Service List**
**Served via**

| PARTY / FUNCTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | DOCKET # | LIST | SERVICE METHOD | DATE ADDED/MODIFIED | SERVICE NOTES | No Hard Copy Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Swap Creditors | Barclays Capital | | 5 The North Colonnade | Canary Wharf | London | UK | E14 4BB | GREAT BRITAIN | | | | | MSL | | | | |
| Swap Creditors | RBS The Royal Bank of Scotland | Global Banking & Markets | 280 Bishopsgate | | London | UK | EC2M 4RB | GREAT BRITAIN | | | | | MSL | | June 26, 2009 | Removed from Email service | |
| Swap Creditors | The Royal Bank of Scotland PLC | | 36 St Andrew Sq | | Edinburgh | UK | EH2 2YB | GREAT BRITAIN | | | | | MSL | | | | |
| Counsel to Johnson Controls Inc | Adorno & Yoss LLP | Charles M Tatelbaum | 350 E Las Olas Blvd Ste 1700 | | Ft Lauderdale | FL | 33301 | | 954-766-7820 | 866-621-4195 | ctatelbaum@adorno.com | DN 276 | Core/2002 | | July 15, 2009 | | |
| Counsel to Term Lender Steering Group | Akerman Senterfitt | James Fierberg | One SE Third Ave 25th Fl | | Miami | FL | 33131-1714 | | 305-374-5600 | 305-374-5095 | james.fierberg@akerman.com | DN 46 | Core/2002 | | | ECF | x |
| Counsel for the Steering Committee of the Term Loan Facility | Akerman Senterfitt | Michael Goldberg | Las Olas Centre II | 350 East Las Olas Boulevard Ste 1600 | Ft Lauderdale | FL | 33301-2229 | | 954.468.2444 | 954.463.2224 | michael.goldberg@akerman.com | DN 47 | MSL | | | ECF | x |
| Counsel to Apollo Investment Fund VII, LP | Akin Gump Strauss Hauer & Feld LLP | Steven M Pesner | One Bryant St | | New York | NY | 10036 | | 212-872-1070 | 212-872-1002 | spesner@akingump.com | DN 178 | Core/2002 | | June 26, 2009 | | |
| Swap Creditors | Bank of America NA | Swaps Operations | 233 S Wacker Dr Ste 2800 | | Chicago | IL | 60606 | | 312-234-2732 | 866-255-1444 | adrienne.l.nead@bankofamerica.com | | MSL | | | | |
| Swap Creditors | Barclays Capital | General Counsel | 200 Park Avenue | | New York | NY | 10166 | | 212-412-4000 | 212-412-7519 | rachel.simons@barclayscapital.com | | | | | | |
| Counsel to Aurelius Capital Management LP | Bast Amron LLP | Brett M Amron | SunTrust International Ctr | One SE Third Ave Ste 1440 | Miami | FL | 33131 | | 305-379-7904 | 305-379-7905 | bamron@bastamron.com | DN 332 | Core/2002 | | July 25, 2009 | | |
| Counsel to Thyssenkrupp Safway Inc | Behar Gutt & Glazer PA | Brian S Behar | 2999 NE 191st St Fifth Fl | | Aventura | FL | 33180 | | 305-931-3771 | 305-931-3774 | bsb@bgglaw.com | DN 341 | Core/2002 | | July 29, 2009 | | |
| Counsel for Turnberry West Construction, Inc. | Berger Singerman | Paul Singerman | 200 South Biscayne Boulevard Suite 1000 | | Miami | FL | 33131 | | 305-755-9500 | 305-714-4340 | singerman@bergersingerman.com | DN 39 | MSL | | | ECF | x |
| Counsel for Turnberry West Construction, Inc. | Berger Singerman | James D Gassenheimer | 200 South Biscayne Boulevard Suite 1000 | | Miami | FL | 33131 | | 305-755-9500 | 305-714-4340 | jgassenheimer@bergersingerman.com | DN 201 | Core/2002 | | June 29, 2009 | | |
| Counsel to the Debtors | Bilzin Sumberg Baena Price & Axelrod LLP | Jason Jones & Jay M Sakalo | 200 South Biscayne Boulevard Suite 2500 | | Miami | FL | 33131-5340 | | 305-375-6160 | 305-351-2227 | jjones@bilzin.com; jsakalo@bilzin.com | | MSL | | | | x |
| Member of Creditors Committee | Decca Hospitality | c o Nick Hart President & CEO | 3525 Piedmont Rd | Building 7 Ste 205 | Atlanta | GA | 30305 | | 404-262-4330 | 404-262-4399 | nhart@deccahospitality.com | 97 | MSL | | | | |
| Swap Creditors | Deutsche Bank AG New York | | 60 Wall St | | New York | NY | 10005 | | | | david.greenberg@db.com<br>rodney.chong@db.com | | MSL | | | | |
| Counsel to Safe Electronics Inc, Warner Enterprises Inc, dba Sun Valley Electric supply Company, Bombard Electric LLC, Bombard Mechanical LLC, Desert Fire Protection Company, a Nevada Limited Partnership, Powell Cabinet and Fixture co, Austin General Contracting Inc, and Absocold Corporation, dba Econ Appliance | Ehrenstein Charbonneau Calderin | Robert P Charbonneau | 800 Brickell Ave Ste 902 | | Miami | FL | 33131 | | 305-722-2002 | 305-722-2001 | rpc@ecclegal.com | DN 64 | Core/2002 | | June 15, 2009 | ECF | x |
| Debtor | Fontainebleau Las Vegas Holdings LLC et al | c o Howard Karawan | 19950 W Country Club Drive | | Aventura | FL | 33180 | | | | | | MSL | | | | x |
| Counsel to the Creditors Committee | Fox Rothschild LLP | Michael J Viscount Jr | Midtown Bldg Ste 400 | 1301 Atlantic Ave | Atlantic City | NJ | 08401-7212 | | 609-572-2227 | 609-348-6834 | mviscount@foxrothschild.com | DN 185 | Core/2002 | | June 26, 2009 | | |
| Counsel to the Creditors Committee | Fox Rothschild LLP | Josefina Fernandez McEvoy | 1800 Century Park E Ste 300 | | Los Angeles | CA | 90067-1506 | | 310-598-4185 | 310-556-9828 | jfmcevoy@foxrothschild.com | DN 185 | Core/2002 | | June 26, 2009 | | |
| Counsel to the Creditors Committee | Fox Rothschild LLP | Joshua T Klein | 2000 Market St 10th Fl | | Philadelphia | PA | 19103-3291 | | 215-299-2723 | 215-299-2150 | jklein@foxrothschild.com | DN 185 | Core/2002 | | June 26, 2009 | | |
| Counsel to MB Financial Bank NA | Furr and Cohen PA | Alvin S Goldstein and Robert C Furr | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | | 561-395-0500 | 561-338-7532 | agoldstein@furrcohen.com | DN 193 | Core/2002 | | June 26, 2009 | notice name added June 30, 2009 | |
| Counsel to the Creditors Committee | Genovese Joblove & Battista PA | Attn Paul J Battista | Bank of America Tower at Int Pl | 100 SE Second St 44th Fl | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | pbattista@gjb-law.com<br>gmoses@gjb-law.com | DN 185 | Core/2002 | | June 26, 2009 | | |
| Counsel to D'Alessio Contracting Inc and Waco Scaffolding & Equipment | Gibbs Giden Locher Turner & Senet LLP | Becky A Pintar Esq | 3993 Howard Hughes Pkwy Ste 530 | | Las Vegas | NV | 89169 | | 702-836-9800 | | | DN 363 | Core/2002 | | 7/31/2009 | | |
| Swap Creditors | GMI Counsel | Swaps Legal | Merrill Lynch World Headquarters | 4 World Financial Center 18th Fl | New York | NY | 10080 | | | 212-449-6993 | | | | | | | |
| Counsel to Mechanics' and Materialsmens' lienholders incorporated, the "M&M Lienholders" | Gordon Silver | Thomas H Fell Gregory E Garman | 3960 Howard Hughes Pkwy 9th Fl | | Las Vegas | NV | 89169 | | 702-796-5555 | 702-369-2666 | | DN 152 | Core/2002 | | June 23, 2009 | | |
| Counsel to Barclays Bank PLC, Deutsche Bank Trust Company Americas, JPMorgan Chase Bank NA, and Royal Bank of Scotland PLC | Greenberg Traurig PA | Mark Bloom | 1221 Brickell Ave | | Miami | FL | 33131 | | 305-579-0500 | 305-579-0717 | bloomm@gtlaw.com | DN 59 | Core/2002 | | June 15, 2009 | ECF | x |
| Counsel for the Steering Committee of the Term Loan Facility | Hennigan Bennett & Dorman LLP | Bruce Bennett | 865 South Figueroa Street | Ste 2900 | Los Angeles | CA | 90017 | | 213-694-1012 | 213-694-1234 | BennettB@hbdlawyers.com<br>levinsons@hbdlawyers.com | | MSL | | June 30, 2009 | updated email via DN 52 | |
| Counsel to Johnson Controls Inc | Holland & Hart LLP | Phil Dabney & Lars K Evensen | 3800 Howard Hughes Pkwy 10th Fl | | Las Vegas | NV | 89169 | | 702-669-4600 | 702-669-4650 | PJDabney@hollandhart.com<br>LKEvensen@hollandhart.com | DN 276 | Core/2002 | | July 15, 2009 | | |
| Counsel to the Administrative Agent to the Debtors' prepetition term loan facility | Hunton & Williams | Craig Rasile | 1111 Brickell Avenue Suite 2500 | | Miami | FL | 33131 | | 305-810-2579 | 305-810-2460 | crasile@hunton.com | | MSL | | | ECF | x |
| Counsel to Bank of America NA | Hunton & Williams LLP | Craig V Rasile & Kevin M Eckhardt | 1111 Brickell Avenue Suite 2500 | | Miami | FL | 33131 | | 305-810-2500 | 305-810-1669 | crasile@hunton.com<br>keckhardt@hunton.com | DN 38 | Core/2002 | | | | |
| Counsel for IKON Financial Services | IKON Financial Services | Bankruptcy Administration | 1738 Bass Road | PO Box 13708 | Macon | GA | 31208-3708 | | 800-480-6513 | | | DN 241 | Core/2002 | | July 7, 2009 | | |
| IKON Office Solutions | IKON Office Solutions | Recovery & Bankruptcy Group | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | | | | | POC 80 | Core/2002 | | 7/31/2009 | added to MSL per kwc | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 11601 Roosevelt Blvd Mail Drop N781 | | Philadelphia | PA | 19255 | | 800-913-9358 | 215-516-2015 | | | MSL | | | | |
| Counsel to the Indenture Trustee to the Debtors' 10.25% Second Mortgage Notes | Jones Day | Stacey N Lefont | 222 East 41st Street | | New York | NY | 10017-6702 | | 212.326.3745 | 212.755.7306 | slefont@jonesday.com | | MSL | | | | |
| Counsel to the Bank of Scotland plc | Katten Muchin Rosenman LLP | Kenneth E Noble & Camille G Fesche | 575 Madison Ave | | New York | NY | 10022-2585 | | 212-940-6419 | 212-894-5653 | Kenneth.Noble@kattenlaw.com<br>Camille.Fesche@kattenlaw.com | DN 58 | Core/2002 | | June 15, 2009 | | |
| Member of Creditors Committee | Kelley II LLC d b a Kelley Technologies | c o Brooks Pickering President & CEO | 5625 Arville Street Unit D | | Las Vegas | NV | 89118 | | 702-889-8777 | 702-889-8237 | Mroberts@kelleytechnologies.com | 97 | MSL | | | | |
| Counsel to Apollo Investment Fund VII, LP | Kozyak Tropin & Throckmorton PA | John W Kozyak David L Rosendorf | 2525 Ponce de Leon 9th Fl | | Coral Gables | FL | 33134 | | 305-372-1800 | 305-372-3508 | jk@kttlaw.com<br>dlr@kttlaw.com | DN 178 | Core/2002 | | June 26, 2009 | | |
| Counsel to US Bank National Association | Malson Edelman Borman & Brand LLP | c o Clark T Whitmore | 3300 Wells Fargo Center | 90 S Seventh St | Minneapolis | MN | 55402 | | 612-672-8335 | 612-642-8335 | clark.whitmore@malson.com | DN 198 | MSL | | June 26, 2009 | | |
| Counsel to Aderholt Specialty Company Inc and Counsel for CECO Concrete Construction LLC | Markowitz Davis Ringel & Trusty PA | Ross R Hartog | 9130 So Dadeland Blvd Ste 1225 | | Miami | FL | 33156-7849 | | 305-670-5000 | 305-670-5011 | rhartog@mdrtlaw.com | DN 176<br>DN 536 | Core/2002 | | June 24, 2009<br>Updated September 15, 2009 | | |
| Counsel to JPRA Architects; Tracy & Ryder Landscape, Inc.; Quality Cabinet & Fixture Company; Zetian Systems, Inc.; Z Glass, Inc.; Derr and Gruenwald Construction Co.; Graybar Electric Company, Inc.; and Water FX LLC | May Meacham & Davell PA | Robert C Meacham | One Financial Plz Ste 2602 | | Ft Lauderdale | FL | 33394 | | 954-763-6006 | | | DN 158 | Core/2002 | | June 23, 2009/ Modified Jul | ECF | x |
| Counsel to Sumitomo Mitsui Banking Corporation | Mayer Brown LLP | Jean Marie L Atamian & Jason I Kirschner | 1675 Broadway | | New York | NY | 10019 | | 212-506-2500 | 212-262-1910 | jatamian@mayerbrown.com | DN 74 | Core/2002 | | June 16, 2009 | | |
| Counsel for Southwest Gas Corporation | McDonald Carano Wilson LLP | Kaaran E Thomas | PO Box 2670 | | Reno | NV | 89505 | | 775-788-2000 | 775-788-2020 | kthomas@mcdonaldcarano.com | DN 244 | Core/2002 | | July 7, 2009 | | |
| Swap Creditors | Merrill Lynch World Headquarters | Swap Group | 4 World Financial Center 18th Fl | | New York | NY | 10080 | | 212-449-2467 | 917-778-0836 | stanley_boralsky@ml.com | | | | | | |
| Member of Creditors Committee | Mini Bar North America Inc | c o Anthony Joseph Torano President & CEO | 7430 Westmore Rd | | Rockville | MD | 20850 | | 301-354-5051 | 301-309-1115 | tony.torano@minibarna.com | 97 | MSL | | | | |
| Counsel to Colasanti Specialty Services Inc | Paul Joseph McMahon PA | Paul J McMahon | The Wiseheart Bldg | 2840 SW Third Ave | Miami | FL | 33129 | | 305-285-1222 | 305-858-4864 | pjm@pjmlawmiami.com | DN 315 | Core/2002 | | July 23, 2009 | | |
| Member of Creditors Committee | Paul Steelman Design Group | c o Matt Mahaney General Counsel | 3330 West Desert Inn Rd | | Las Vegas | NV | 89102 | | 702-873-0221 | 702-367-0724 | matt.mahaney@steelmanpartners.com | 97 | MSL | | | | |
| Counsel for Colasanti Specialty Services Inc | Peckar & Abramson | 401 E Las Olas Blvd Ste 1600 | | | Ft Lauderdale | FL | 33131 | | 954-764-5222 | 954-764-5228 | rrodriguez@pecklaw.com | DN 311 | Core/2002 | | July 23, 2009 | | |
| Counsel to HSH Nordbank AG, New York Branch | Rice Pugatch Robinson & Schiller PA | Arthur Halsey Rice | 101 Northeast Third Ave Ste 1800 | | Ft Lauderdale | FL | 33301 | | 305-379-3121 | 954-462-4300 | | DN 131 | Core/2002 | | June 23, 2009 | ECF | x |
| Counsel for Moody's Investors Service | Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte & Pamela A Bosswick | 230 Park Ave | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | DN 379 | Core/2002 | | August 5, 2009 | | |
| SEC | Securities & Exchange Commission | David Nelson Regional Director | Miami Regional Office | 801 Brickell Ave Suite 1800 | Miami | FL | 33131 | | | | | | MSL | | | | |
| Counsel to Bank of America NA | Sheppard Mullin Richter & Hampton LLP | Alan H Martin | 650 Town Ctr Dr 4th Fl | | Costa Mesa | CA | 92626 | | 714-513-5100 | 714-513-5130 | Amartin@sheppardmullin.com<br>eric.t.seike@bankofamerica.com | DN 53 | Core/2002 | | updated June 24, 2009 | | x |
| Counsel to Bank of America NA | Sheppard Mullin Richter & Hampton LLP | Kyle Mathews | 333 South Hope Street | 48th Fl | Los Angeles | CA | 90071-1448 | | 213-620-1780 | 213-620-1398 | KMathews@sheppardmullin.com | DN 53 | Core/2002 | | updated June 24, 2009 | | x |
| Counsel to the Administrative Agent to the Debtors' prepetition term loan facility | Sheppard Mullin Richter & Hampton LLP | William M Scott IV | 333 South Hope Street | 48th Fl | Los Angeles | CA | 90071 | | 213-617-4276 | 213-620-1398 | bscott@sheppardmullin.com | | MSL | | updated June 24, 2009 | | x |
| Counsel to Mechanics' and Materialsmens' lienholders incorporated, the "M&M Lienholders" | Shraiberg Ferrara & Landau PA | Philip J Landau | 2385 NW Executive Ctr Dr No 300 | | Boca Raton | FL | 33431 | | 561-443-0802 | 561-998-0047 | plandau@sfl-pa.com | DN 132 | Core/2002 | | June 23, 2009 | ECF | x |
| Counsel to Sumitomo Mitsui Banking Corporation | Shutts & Bowen LLP | Robert Fracasso | 201 S Biscayne Blvd | 1500 Miami Center | Miami | FL | 33131 | | 305-379-9102 | 305-347-7802 | rfracasso@schutts.com | DN 74 | Core/2002 | | June 16, 2009 | ECF | x |
| Counsel to Barclays Bank PLC, Deutsche Bank Trust Company Americas, JPMorgan Chase Bank NA, and Royal Bank of Scotland PLC | Simpson Thacher & Bartlett LLP | Thomas C Rice David J Woll Sandeep Qusba | 425 Lexington Ave | | New York | NY | 10017 | | 212-455-2000 | 212-455-2502 | trice@stblaw.com<br>dwoll@stblaw.com<br>squsba@stblaw.com<br>jstern@stblaw.com<br>tsanders@stblaw.com | DN 60 | Core/2002 | | June 15, 2009 | | |
| Counsel for US Bank NA | Squire Sanders & Dempsey LLP | Tina M Talarchyk | 1900 Phillips Point W | 777 S Flagler Dr | West Palm Beach | FL | 33401-6198 | | 561-650-7261 | 561-655-1509 | ttalarchyk@ssd.com | DN 262 | Core/2002 | | July 13, 2009 | | |
| Florida Department of Revenue | State of Florida Dept of Revenue | Bankruptcy Section | Joel S Knee Assistant General Counsel | 6565 Taft Street Ste 400 | Hollywood | FL | 33024-4044 | | 954-967-1080 | 954-967-1084 | kneej@dor.state.fl.us | | MSL | | | | |
| Florida Department of Revenue | State of Florida Dept of Revenue | Bankruptcy Section | PO Box 6668 | | Tallahassee | FL | 32314-6668 | | | | | | MSL | | | | |
| Counsel to Bank of Scotland plc | Stearns Weaver Miller Weissler Alhadeff & Sitterson PA | Harold D Moorefield Jr | Museum Tower Ste 2200 | 150 W Flagler St | Miami | FL | 33130 | | 305-789-3467 | 305-789-2624 | hmoorefield@swmwas.com | DN 65 | Core/2002 | | June 16, 2009 | ECF | x |
| Counsel to Garces Restaurant Group LLC | Taylor Colicchio & Silverman LLP | c o Robert W Keddie III | 502 Carnegie Ctr Ste 103 | | Princeton | NJ | 08540 | | | 609-987-0070 | | DN 350 | Core/2002 | | July 30, 2009 | | |
| United States Trustee | United States Trustee | Donald F Walton | 51 SW First Ave Rm 1204 | | Miami | FL | 33130 | | 305-536-7285 | 305-536-7360 | | | MSL | | | | |
| Counsel for Fisk Electric Company | Weiss Serota Helfman Pastoriza Cole & Boniske PL | 2525 Ponce de Leon Blvd Ste 700 | | | Coral Gables | FL | 33134 | | 305-854-0800 | 305-854-2323 | | DN 307 | Core/2002 | | July 23, 2009 | | |
| Indenture Trustee to the Debtors' 10.25% Second Mortgage Notes / Member of Creditors Committee | Wells Fargo Bank as Indenture Trustee | c o Thomas Korsman Vice President | MAC 9311-110 | 625 Marquette Avenue | Minneapolis | MN | 55479 | | 612-446-5890 | 612-667-9825 | thomas.m.korsman@wellsfargo.com | | MSL | | | | |
| Counsel to Minibar Systems and Minibar NA Inc | Whiteford Taylor Preston LLP | Thomas J Francella Jr | 1220 N Market St Ste 608 | | Wilmington | DE | 19801-2535 | | 302-353-4144 | 302-661-7950 | tfrancella@wtplaw.com | DN 177 | Core/2002 | | June 24, 2009 | | |
| Counsel for Cemex Construction Materials Florida LLC | WinderWeedle Haines Ward & Woodman PA | 390 N Orange Ave Ste 1500 | PO Box 1391 | | Orlando | FL | 32802-1391 | | 407-423-4246 | 407-423-7014 | | DN 291 | Core/2002 | | July 23, 2009 | | |
| Counsel to Fidelity National Title Insurance Company, Lawyers Title Insurance Corporation, Commonwealth Land Title Insurance Company, Transnation Tilte Insurance Company, and First American Title Company | Tew Cardenas LLP | David M Levine | Four Seasons Tower | 1441 Brickell Ave 15th Fl | Miami | FL | 33131 | | 305-536-1112 | 305-536-1116 | dml@tewlaw.com | DN 405 | Core/2002 | | August 17, 2009 | | |
| Counsel for Southern Nevada Painters Trust Funds and Southern Nevada Glaziers Trust Funds | Christensen James & Martin | Kevin B Christensen Sara D Cope | 7440 W Sahara Ave | | Las Vegas | NV | 89117 | | 702-255-1718 | 702-255-0871 | Kbchrislaw@aol.com<br>Saradcope@gmail.com | DN 446 and 447 | Core/2002 | | August 26, 2009 | | |
| Counsel for Young Electric Sign Company (YESCO) | Shea & Carlyon Ltd | Candace C Carlyon Shlomo S Sherman | 701 Bridger Ave Ste 850 | | Las Vegas | NV | 89101 | | 702-471-7432 | 702-471-7435 | ccarlyon@sheacarlyon.com<br>ssherman@sheacarlyon.com | DN 351 | Core/2002 | | August 27, 2009 | | |
| Attorneys for Insulpro Projects, Inc. | Dobberstein & Associates | Eric Dobberstein | 8965 S Eastern Ave Ste 280 | | Las Vegas | NV | 89123 | | 702-382-4002 | | eric@edautolaw.com<br>lancew@edautolaw.com | DN 455 | Core/2002 | | August 31, 2009 | | |
| Counsel to Ahern rentals Inc; QED Inc and superior Tile & Marble, Inc | Ahern QED and STMI | c o Dixon Truman Fisher & Clifford | Attn Robin E Perkins | 221 N Buffalo Dr Ste A | Las Vegas | NV | 89145 | | | | rperkins@dixontruman.com | DN 466 | Core/2002 | | September 3, 2009 | | |
| Counsel for Mechanical Systems West Inc | Gamberg & Abrams | Jay M Gamberg | 4000 Hollywood Blvd Ste 350 N | | Hollywood | FL | 33021 | | 954-981-4411 | 954-966-6259 | | DN 463 | Core/2002 | | September 1, 2009 | | |
| Counsel for Republic Tower & Hoist LLC; Republic Crane Service LLC and American Crane & Hoist LLC | Slatkin & Reynolds PA | Robert F Reynolds | One E Broward Blvd Ste 609 | | Ft Lauderdale | FL | 33301 | | 954-745-5880 | 954-745-5890 | jslatkin@slatkinreynolds.com<br>rreynolds@slatkinreynolds.com | DN 505 | Core/2002 | | | | |
| Counsel to Keenan Hopkins & Stowell Contractors Inc. and Coreslab Structures Inc. | Baker & Hostetler LLP | Eric S Golden | 200 S Orange Ave | SunTrust Ctr Ste 2300 | Orlando | FL | 32801 | | 407-649-4000 | 407-841-0168 | egolden@bakerlaw.com | DN 534 | Core/2002 | | September 15, 2009 | | |
| Counsel for QTS Logistics Inc and Quality Transportation Services of Nevada Inc | Baker & Hostetler LLP | Richard J. Bernard | 45 Rockefeller Plz | | New York | NY | 10111 | | 212-589-4200 | 212-589-4201 | rbernard@bakerlaw.com | DN 550 | Core/2002 | | September 16, 2009 | | |

# EXHIBIT "A"

# HENNIGAN, BENNETT & DORMAN LLP

### LAWYERS

865 SOUTH FIGUEROA STREET

SUITE 2900

LOS ANGELES, CALIFORNIA 90017

TELEPHONE (213) 694-1200
FACSIMILE (213) 694-1234

DIRECT PHONE (213) 694-1119
LEVINSONS@HBDLAWYERS.COM

September 8, 2009

**VIA ELECTRONIC MAIL**

Mr. Jim Freeman
Senior Vice President
  and Chief Financial Officer
Fontainebleau Las Vegas, LLC
2827 Paradise Road
Las Vegas, Nevada  89109
jfreeman@fontainebleau.com

Scott L. Baena, Esq.
Jay M. Sakalo, Esq.
Bilzin Sumberg Baena Price & Axelrod LLP
200 South Biscayne Boulevard, Suite 2500
Miami, Florida  33131-5340
sbaena@bilzin.com
jsakalo@bilzin.com

The Official Committee of Unsecured Creditors
c/o Paul J. Battista, Esq.
Bank of America Tower
at International Place
100 Southeast Second Street, 44th Floor
Miami, Florida  33131
pbattista@gjb-law.com

Johanna P. Armengol, Esq.
United States Department of Justice
Office of the United States Trustee
51 S.W. First Avenue, Suite 1204
johanna.armengol@usdoj.gov

> Re:    **Invoices of Hennigan, Bennett & Dorman LLP**
>         **Case No. 09-21481-AJC**

Dear Mr. Freeman and Counsel:

      Enclosed are the invoices for Hennigan, Bennett & Dorman LLP ("HBD") as counsel to the members of the Term Lender Steering Group and to other Prepetition Term Lenders for the period August 1-31, 2009.  As before, we have separated our fees and expenses into two invoices, one for fees and expenses incurred on behalf of the Term Lender Steering Group and the other for fees and expenses incurred on behalf of all of the Prepetition Term Lenders we represent.

      Pursuant to Paragraph 6(c) of the Fourth Interim Order authorizing the use of cash collateral (Docket No. 454), these invoices are being provided to the Debtors, the Official Committee of Unsecured Creditors and the Office of the United States Trustee.  Pursuant to that order, any objection to payments that you contend are not reasonable in amount shall be filed with the bankruptcy court no later than 20 days from your receipt of the enclosed documentation.

HENNIGAN, BENNETT & DORMAN LLP

September 8, 2009
Page 2


        Please feel free to email or call me directly with any questions.

                                    Sincerely,

                                    Sidney P. Levinson

Enclosures

# HENNIGAN, BENNETT & DORMAN LLP

### LAWYERS
865 SOUTH FIGUEROA STREET
SUITE 2900
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (213) 694-1200
FACSIMILE (213) 694-1234

Fontainebleau Las Vegas                                    DATE:            9/8/2009
Attn: Mr. Jim Freeman                                      CLIENT No.:    FONTAIN
2827 Paradise Road
Las Vegas, Nevada 89109

**RE:    Litigation**
       **Our File Number:  FONTAIN.LITI**

FOR SERVICES RENDERED THROUGH      8/31/2009

| | | |
|---|---|---|
| PROFESSIONAL SERVICES RENDERED | $256,609.50 | |
| TOTAL COSTS ADVANCED | $31,815.83 | |
| TOTAL CURRENT PERIOD FEES AND COSTS | | $288,425.33 |
| | | |
| BALANCE DUE FROM PREVIOUS STATEMENT | $406,125.76 | |
| LESS PAYMENTS | ($406,125.76) | |
| TOTAL PREVIOUS BALANCE DUE | | $0.00 |
| | | |
| **TOTAL ATTORNEY FEES AND COSTS OWING** | | **$288,425.33** |

PAGE 2                                       In Reference To:                                    DATE: 9/8/2009
                                                Litigation
                                    Our File Number:  FONTAIN.LITI


PROFESSIONAL SERVICES RENDERED

| Description | Amount |
|---|---|
| 0001 - Revolver Action | 220,797.00 |
| 0002 - New York Action | 13,874.00 |
| 0003 - Mechanic Liens/TWC Action | 21,938.50 |
| TOTAL: | $256,609.50 |

PAGE 3

In Reference To:
Litigation
Our File Number:  FONTAIN.LITI

DATE: 9/8/2009

TIMEKEEPER SUMMARY

<u>0001 - Revolver Action</u>

| Name | Hours | Amount |
|------|-------|--------|
| Alek Strygin | 2.10 | $735.00 |
| Anita Wallace | 13.40 | $2,814.00 |
| Bruce Bennett | 5.60 | $4,900.00 |
| Caroline Walters | 41.90 | $16,341.00 |
| Celestino Santos | 2.30 | $506.00 |
| J. Michael Hennigan | 69.60 | $60,900.00 |
| Joshua Mester | 0.20 | $113.00 |
| Lauren A. Smith | 63.40 | $42,478.00 |
| Luis Perez | 9.00 | $1,260.00 |
| Marie Gaona | 12.20 | $1,586.00 |
| Michael Schneidereit | 21.10 | $8,334.50 |
| Peter J. Most | 44.20 | $28,509.00 |
| Rebecca T. Pilch | 24.10 | $9,519.50 |
| Richard P. Gerger | 32.20 | $22,701.00 |
| Sidney Levinson | 30.00 | $20,100.00 |
| TOTALS:  0001 - Revolver Action | 371.30 | $220,797.00 |

PAGE 4                                   In Reference To:                        DATE: 9/8/2009
                                           Litigation
                               Our File Number:  FONTAIN.LITI


<u>0001 - Revolver Action</u>

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/2/2009 | Bruce Bennett | Telephone conference with Mr. Friedman regarding revocation of the reference and implications for litigation. | 0.30 | $262.50 |
| 8/3/2009 | Bruce Bennett | Conference with Mr. Hennigan regarding litigation strategy. | 0.10 | $87.50 |
| 8/3/2009 | Peter J. Most | Conduct research regarding transfer of Nevada action. | 0.30 | $193.50 |
| 8/3/2009 | Peter J. Most | Factual investigation regarding claim. | 0.20 | $129.00 |
| 8/3/2009 | Rebecca T. Pilch | Telephone and email correspondence with clients regarding document collection and litigation hold memorandum, and update charts regarding same. | 1.20 | $474.00 |
| 8/3/2009 | Lauren A. Smith | Analysis regarding MDL transfer. | 2.00 | $1,340.00 |
| 8/3/2009 | Anita Wallace | Research regarding MDL timing and procedures. | 0.80 | $168.00 |
| 8/3/2009 | Caroline Walters | Continue to analyze law regarding breach of implied covenant and prepare memorandum regarding same. | 4.50 | $1,755.00 |
| 8/4/2009 | J. Michael Hennigan | Review briefs; prepare amicus brief. | 3.00 | $2,625.00 |
| 8/4/2009 | J. Michael Hennigan | Attend team meeting regarding MDL issue. | 0.80 | $700.00 |
| 8/4/2009 | Sidney Levinson | Exchange emails with Mr. Bennett and counsel regarding status of litigation, strategy, next steps. | 0.40 | $268.00 |
| 8/4/2009 | Sidney Levinson | Telephone conference with Mr. Boyken regarding status. | 0.20 | $134.00 |
| 8/4/2009 | Sidney Levinson | Meet with Messrs. Hennigan, Bennett, Most and Ms. Smith regarding MDL issues. | 0.60 | $402.00 |
| 8/4/2009 | Sidney Levinson | Exchange emails with Mr. Goldberg regarding Florida local counsel. | 0.20 | $134.00 |
| 8/4/2009 | Sidney Levinson | Draft email to clients regarding MDL process. | 1.00 | $670.00 |
| 8/4/2009 | Sidney Levinson | Exchange emails with Brigade regarding email on MDL. | 0.20 | $134.00 |
| 8/4/2009 | Peter J. Most | Conduct research in support of MDL application. | 2.20 | $1,419.00 |
| 8/4/2009 | Peter J. Most | Factual analysis concerning MDL application. | 1.40 | $903.00 |
| 8/4/2009 | Peter J. Most | Prepare, review and revise MDL application. | 1.80 | $1,161.00 |

PAGE 5                          In Reference To:                          DATE: 9/8/2009
                                   Litigation
                          Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/4/2009 | Rebecca T. Pilch | Telephone and email correspondence with clients regarding document collection and initial disclosure information; update related charts. | 1.00 | $395.00 |
| 8/4/2009 | Rebecca T. Pilch | Draft litigation summaries for ING's audit letter. | 0.50 | $197.50 |
| 8/4/2009 | Rebecca T. Pilch | Review rules for MDL litigation and begin to prepare corporate disclosures. | 1.70 | $671.50 |
| 8/4/2009 | Lauren A. Smith | Analysis regarding MDL transfer. | 1.50 | $1,005.00 |
| 8/4/2009 | Lauren A. Smith | Review and revise motion to transfer. | 1.20 | $804.00 |
| 8/4/2009 | Lauren A. Smith | Draft amicus curiae brief. | 3.10 | $2,077.00 |
| 8/4/2009 | Lauren A. Smith | Review credit agreement and disbursement agreement in connection with amicus curiae brief. | 1.80 | $1,206.00 |
| 8/4/2009 | Anita Wallace | Telephone calls with MDL clerk regarding procedures. | 0.30 | $63.00 |
| 8/4/2009 | Anita Wallace | Search and retrieve amicus brief forms. | 0.50 | $105.00 |
| 8/4/2009 | Anita Wallace | Search and retrieve amicus brief forms. | 0.50 | $105.00 |
| 8/4/2009 | Anita Wallace | Auto-cite, shepardize and quote check motion for transfer. | 1.50 | $315.00 |
| 8/4/2009 | Caroline Walters | Continue to analyze law regarding breach of implied covenant and prepare memorandum regarding same. | 5.00 | $1,950.00 |
| 8/4/2009 | Caroline Walters | Review email from Mr. Levinson to Term Lenders regarding strategy. | 0.10 | $39.00 |
| 8/4/2009 | Caroline Walters | Analyze with Ms. Smith regarding filing amicus brief. | 0.20 | $78.00 |
| 8/4/2009 | Caroline Walters | Analyze Florida pro hac vice rules and prepare email to Ms. Smith regarding same. | 0.30 | $117.00 |
| 8/4/2009 | Caroline Walters | Research issues regarding filing amicus brief and prepare email to Ms. Smith regarding same. | 0.90 | $351.00 |
| 8/5/2009 | Marie Gaona | Assist with filing. | 1.20 | $156.00 |
| 8/5/2009 | Richard P. Gerger | Review and analysis regarding case documents and summary judgment papers. | 1.70 | $1,198.50 |
| 8/5/2009 | J. Michael Hennigan | Review and revise amicus briefs. | 3.00 | $2,625.00 |
| 8/5/2009 | Sidney Levinson | Exchange emails with Mr. Dimond regarding representation. | 0.20 | $134.00 |
| 8/5/2009 | Sidney Levinson | Telephone conference with Term Lenders regarding MDL, litigation strategy issues. | 0.80 | $536.00 |
| 8/5/2009 | Sidney Levinson | Telephone conference with Canyon regarding MDL, litigation strategy issues. | 0.20 | $134.00 |

PAGE 6

In Reference To:
Litigation
Our File Number:  FONTAIN.LITI

DATE: 9/8/2009

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/5/2009 | Sidney Levinson | Telephone conference with Florida counsel, Mr. Most and Ms. Smith regarding litigation strategy issues. | 0.80 | $536.00 |
| 8/5/2009 | Sidney Levinson | Revise MDL submission. | 0.30 | $201.00 |
| 8/5/2009 | Sidney Levinson | Telephone conference with Guggenheim regarding MDL issues. | 0.30 | $201.00 |
| 8/5/2009 | Sidney Levinson | Telephone conference with Mr. Bennett regarding MDL brief. | 0.10 | $67.00 |
| 8/5/2009 | Sidney Levinson | Revise MDL submission. | 0.30 | $201.00 |
| 8/5/2009 | Sidney Levinson | Telephone conference with Messrs. Hennigan, Most and Ms. Smith regarding MDL issues. | 0.40 | $268.00 |
| 8/5/2009 | Peter J. Most | Attend conference call with client representatives concerning jurisdictional matters. | 0.60 | $387.00 |
| 8/5/2009 | Peter J. Most | Conduct research in support of MDL application. | 1.20 | $774.00 |
| 8/5/2009 | Peter J. Most | Telephone conference with Miami local counsel concerning various local matters. | 0.50 | $322.50 |
| 8/5/2009 | Peter J. Most | Prepare; review and revise MDL application. | 2.60 | $1,677.00 |
| 8/5/2009 | Peter J. Most | Conduct research in support of amicus brief. | 1.30 | $838.50 |
| 8/5/2009 | Rebecca T. Pilch | Email correspondence with clients regarding document collection process and MDL filing. | 0.30 | $118.50 |
| 8/5/2009 | Rebecca T. Pilch | Edit MDL motion to transfer and related research. | 1.40 | $553.00 |
| 8/5/2009 | Rebecca T. Pilch | Analyze filings in adversary proceeding and correspondence regarding same. | 0.60 | $237.00 |
| 8/5/2009 | Lauren A. Smith | Draft amicus curiae brief. | 2.90 | $1,943.00 |
| 8/5/2009 | Lauren A. Smith | Revise motion to transfer. | 0.80 | $536.00 |
| 8/5/2009 | Lauren A. Smith | Research regarding multi party lending agreement. | 2.80 | $1,876.00 |
| 8/5/2009 | Lauren A. Smith | Analyze loan documents. | 1.50 | $1,005.00 |
| 8/5/2009 | Anita Wallace | Draft motion for limited appearances. | 0.60 | $126.00 |
| 8/5/2009 | Anita Wallace | Work on MDL documents for filing. | 1.20 | $252.00 |
| 8/5/2009 | Caroline Walters | Continue to revise memorandum analyzing law regarding breach of implied covenant. | 1.80 | $702.00 |
| 8/5/2009 | Caroline Walters | Analyze with Ms. Smith regarding issues on amicus brief. | 0.20 | $78.00 |
| 8/5/2009 | Caroline Walters | Research issues for amicus brief. | 3.00 | $1,170.00 |

PAGE 7                                   In Reference To:                          DATE: 9/8/2009
                                           Litigation
                              Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/6/2009 | Marie Gaona | Retrieve local rules. | 0.50 | $65.00 |
| 8/6/2009 | Marie Gaona | Assist with filing. | 1.50 | $195.00 |
| 8/6/2009 | Richard P. Gerger | Review and revise amicus brief. | 1.50 | $1,057.50 |
| 8/6/2009 | Richard P. Gerger | Review of credit facility documents. | 0.80 | $564.00 |
| 8/6/2009 | J. Michael Hennigan | Review and revise briefs. | 1.00 | $875.00 |
| 8/6/2009 | J. Michael Hennigan | Review briefs. | 1.00 | $875.00 |
| 8/6/2009 | Sidney Levinson | Telephone conference with Ms. Smith regarding Nevada litigation. | 0.10 | $67.00 |
| 8/6/2009 | Sidney Levinson | Telephone conference with Satellite regarding inquiries about case. | 0.20 | $134.00 |
| 8/6/2009 | Sidney Levinson | Telephone conference with Mr. Bergman regarding revolver litigation. | 0.20 | $134.00 |
| 8/6/2009 | Peter J. Most | Conduct research in support of MDL motion to transfer. | 2.10 | $1,354.50 |
| 8/6/2009 | Peter J. Most | Prepare, review and revise MDL motion to transfer and all related pleadings and filings. | 2.70 | $1,741.50 |
| 8/6/2009 | Peter J. Most | Prepare correspondence and assist in filing of MDL motion to transfer. | 0.60 | $387.00 |
| 8/6/2009 | Peter J. Most | Conduct research regarding amicus brief. | 0.70 | $451.50 |
| 8/6/2009 | Peter J. Most | Telephone conference with Mr. Woll at Simpson Thatcher regarding extension of time to respond to Nevada action. | 0.10 | $64.50 |
| 8/6/2009 | Peter J. Most | E-mail correspondence with team regarding requests for extension. | 0.10 | $64.50 |
| 8/6/2009 | Peter J. Most | Review motion and cross motion for partial summary judgment. | 0.70 | $451.50 |
| 8/6/2009 | Rebecca T. Pilch | Draft and finalize for filing MDL corporate disclosure certificates. | 2.50 | $987.50 |
| 8/6/2009 | Rebecca T. Pilch | Telephone conference with clients regarding document collection; follow-up discussion with Mr. Most. | 0.50 | $197.50 |
| 8/6/2009 | Rebecca T. Pilch | Research MDL procedure. | 0.80 | $316.00 |
| 8/6/2009 | Celestino Santos | Conference call with Mr. Nolasco, Ms. Pilch and client regarding electronic collection | 0.30 | $66.00 |
| 8/6/2009 | Lauren A. Smith | Draft amicus curiae brief. | 2.80 | $1,876.00 |
| 8/6/2009 | Lauren A. Smith | Review research regarding material breach. | 2.10 | $1,407.00 |
| 8/6/2009 | Anita Wallace | Followup on regarding filing. | 1.90 | $399.00 |

PAGE 8                                    In Reference To:                          DATE: 9/8/2009
                                               Litigation
                                    Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|---|---|---|---|---|
| 8/6/2009 | Caroline Walters | Research and draft section of amicus brief regarding material breaches. | 2.10 | $819.00 |
| 8/6/2009 | Caroline Walters | Analyze with Ms. Smith regarding filing amicus brief. | 0.20 | $78.00 |
| 8/6/2009 | Caroline Walters | Work on amicus brief. | 2.00 | $780.00 |
| 8/7/2009 | Richard P. Gerger | Review and revise Amicus brief, including conference with Ms. Smith regarding same. | 1.20 | $846.00 |
| 8/7/2009 | Richard P. Gerger | Analysis regarding summary judgment papers. | 0.60 | $423.00 |
| 8/7/2009 | J. Michael Hennigan | Review and revise term loan lenders' amicus brief regarding motion for partial summary judgment. | 6.00 | $5,250.00 |
| 8/7/2009 | Sidney Levinson | Review transcript of 7/31/09 hearing before Judge Gold. | 0.40 | $268.00 |
| 8/7/2009 | Sidney Levinson | Review Florida counsel engagement letter. | 0.20 | $134.00 |
| 8/7/2009 | Sidney Levinson | Prepare litigation summary for ING. | 0.30 | $201.00 |
| 8/7/2009 | Peter J. Most | Prepare petition for leave to file amicus brief. | 0.70 | $451.50 |
| 8/7/2009 | Peter J. Most | Prepare motion for limited appearance. | 0.30 | $193.50 |
| 8/7/2009 | Peter J. Most | Conduct research in support of amicus brief. | 1.40 | $903.00 |
| 8/7/2009 | Peter J. Most | Revise amicus brief. | 0.80 | $516.00 |
| 8/7/2009 | Rebecca T. Pilch | Review amicus brief. | 0.50 | $197.50 |
| 8/7/2009 | Michael Schneidereit | Research obligation to perform in spite of breach by a party. | 3.80 | $1,501.00 |
| 8/7/2009 | Lauren A. Smith | Draft amicus curiae brief. | 2.30 | $1,541.00 |
| 8/7/2009 | Lauren A. Smith | Revise petition for amicus brief. | 0.50 | $335.00 |
| 8/7/2009 | Lauren A. Smith | Review and revise insert regarding borrower breach. | 1.50 | $1,005.00 |
| 8/7/2009 | Lauren A. Smith | Review cases regarding lenders' actions. | 1.70 | $1,139.00 |
| 8/7/2009 | Anita Wallace | Revise motion for limited appearance. | 1.00 | $210.00 |
| 8/7/2009 | Anita Wallace | Review multi district rules regarding response date. | 0.50 | $105.00 |
| 8/7/2009 | Anita Wallace | Review and revise amicus brief. | 1.00 | $210.00 |
| 8/7/2009 | Caroline Walters | Review memorandum from Ms. Cosiol to Ms. Pilch regarding discovery. | 0.10 | $39.00 |
| 8/8/2009 | Bruce Bennett | Analysis and revise amicus brief. | 0.60 | $525.00 |
| 8/8/2009 | Richard P. Gerger | Review cases regarding Amicus brief. | 0.50 | $352.50 |

PAGE 9 | In Reference To: | DATE: 9/8/2009

In Reference To:
Litigation
Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/8/2009 | Sidney Levinson | Research regarding amicus brief and revise amicus brief. | 4.20 | $2,814.00 |
| 8/8/2009 | Sidney Levinson | Exchange telephone calls and emails with Mr. Bennett, litigation group. | 0.50 | $335.00 |
| 8/8/2009 | Sidney Levinson | Review amicus caselaw, draft email to Ms. Smith and Mr. Most regarding same. | 0.60 | $402.00 |
| 8/8/2009 | Peter J. Most | Review case authorities in support of amicus brief. | 0.60 | $387.00 |
| 8/8/2009 | Peter J. Most | Revise petition to file amicus with related documents. | 0.80 | $516.00 |
| 8/8/2009 | Peter J. Most | Review revised draft amicus brief. | 0.60 | $387.00 |
| 8/8/2009 | Michael Schneidereit | Further research obligation to perform in spite of breach, draft e-mail to Mr. Levinson and Ms. Smith. | 3.00 | $1,185.00 |
| 8/8/2009 | Lauren A. Smith | Review amicus briefs. | 1.50 | $1,005.00 |
| 8/8/2009 | Lauren A. Smith | Review cases regarding lender breach | 0.50 | $335.00 |
| 8/8/2009 | Caroline Walters | Review and analyze cases for amicus brief. | 2.00 | $780.00 |
| 8/9/2009 | J. Michael Hennigan | Review and revise term loan lenders' amicus brief regarding motion for partial summary judgment. | 4.00 | $3,500.00 |
| 8/9/2009 | Sidney Levinson | Review and analyze Mr. Bennett's comments to amicus brief, draft email to Messrs. Bennett, Hennigan and Ms. Smith regarding comments to amicus brief. | 1.00 | $670.00 |
| 8/9/2009 | Sidney Levinson | Draft email to clients regarding status report. | 0.40 | $268.00 |
| 8/9/2009 | Sidney Levinson | Further review and emails regarding amicus brief. | 0.60 | $402.00 |
| 8/9/2009 | Lauren A. Smith | Review revised amicus brief. | 0.80 | $536.00 |
| 8/9/2009 | Lauren A. Smith | Review cases regarding lender actions. | 1.20 | $804.00 |
| 8/9/2009 | Caroline Walters | Review draft of amicus brief. | 0.20 | $78.00 |
| 8/10/2009 | Bruce Bennett | Conference with Mr. Hennigan regarding filing amicus brief and oral argument. | 0.20 | $175.00 |
| 8/10/2009 | Bruce Bennett | Telephone conference with Mr. Revior regarding order revoking reference. | 0.20 | $175.00 |
| 8/10/2009 | Marie Gaona | Process and import pleadings. | 1.00 | $130.00 |
| 8/10/2009 | Richard P. Gerger | Conference with Ms. Smith regarding Amicus brief. | 0.30 | $211.50 |
| 8/10/2009 | Peter J. Most | Revise petition to file amicus brief. | 0.80 | $516.00 |

PAGE 10 | In Reference To: | DATE: 9/8/2009
Litigation
Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/10/2009 | Peter J. Most | Review revised amicus brief. | 0.40 | $258.00 |
| 8/10/2009 | Peter J. Most | Conduct research in support of amicus brief. | 0.60 | $387.00 |
| 8/10/2009 | Peter J. Most | Prepare documents for filing with the southern district of Florida. | 1.20 | $774.00 |
| 8/10/2009 | Peter J. Most | Telephone conference with Mr. Woll and Ms. Smith regarding stipulation to extend time to respond to Nevada complaint. | 0.10 | $64.50 |
| 8/10/2009 | Peter J. Most | Analysis of complaints for motions to dismiss and oppositions thereto. | 1.40 | $903.00 |
| 8/10/2009 | Rebecca T. Pilch | Telephone conferences with clients regarding data collection. | 0.40 | $158.00 |
| 8/10/2009 | Lauren A. Smith | Conference with defendants' counsel regarding briefing schedule. | 0.20 | $134.00 |
| 8/10/2009 | Lauren A. Smith | Finalize amicus brief. | 3.00 | $2,010.00 |
| 8/10/2009 | Lauren A. Smith | Calls to local counsel regarding filing of brief. | 0.20 | $134.00 |
| 8/10/2009 | Lauren A. Smith | Review amicus petition. | 0.50 | $335.00 |
| 8/10/2009 | Lauren A. Smith | Research regarding take-out financing cases. | 2.10 | $1,407.00 |
| 8/10/2009 | Alek Strygin | Review email from Mr. Levinson to term lenders regarding amicus brief and July 31, 2009 hearing on the motion to withdraw reference. | 0.40 | $140.00 |
| 8/10/2009 | Anita Wallace | Review amicus brief for filing. | 2.00 | $420.00 |
| 8/10/2009 | Caroline Walters | Review email from Mr. Levinson to Term Lenders regarding amicus brief. | 0.10 | $39.00 |
| 8/10/2009 | Caroline Walters | Analyze with Mr. Most and Ms. Smith regarding potential motions to dismiss. | 0.10 | $39.00 |
| 8/10/2009 | Caroline Walters | Review case law cited in amicus brief. | 0.20 | $78.00 |
| 8/11/2009 | Bruce Bennett | Analysis of memorandum regarding bank counsel request to consolidate for all purposes. | 0.10 | $87.50 |
| 8/11/2009 | Bruce Bennett | Prepare memorandum to litigation team regarding request to consolidate for all purposes. | 0.20 | $175.00 |
| 8/11/2009 | Bruce Bennett | Telephone conference with Mr. Friedman regarding summary judgment preparation for summary judgment argument and other matters. | 0.30 | $262.50 |
| 8/11/2009 | Marie Gaona | Process pleadings. | 1.00 | $130.00 |
| 8/11/2009 | J. Michael Hennigan | Confer with Mr. Most regarding venue issues. | 0.10 | $87.50 |
| 8/11/2009 | Peter J. Most | Conduct legal research regarding venue. | 0.80 | $516.00 |

In Reference To: DATE: 9/8/2009
Litigation
Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/11/2009 | Peter J. Most | Voicemail and e-mail correspondence for Mr. Woll at Simpson Thatcher regarding defendants' waiver of venue. | 0.10 | $64.50 |
| 8/11/2009 | Peter J. Most | Review proposed stipulation to extend time for defendants to respond. | 0.10 | $64.50 |
| 8/11/2009 | Peter J. Most | E-mail correspondence concerning stipulation to extend time to respond. | 0.10 | $64.50 |
| 8/11/2009 | Peter J. Most | Review of issues on amicus and presentation at hearing. | 0.40 | $258.00 |
| 8/11/2009 | Rebecca T. Pilch | Telephone and email correspondence with clients regarding document collection and litigation hold memorandum. | 0.50 | $197.50 |
| 8/11/2009 | Rebecca T. Pilch | Discuss status of cases with Ms. Smith. | 0.10 | $39.50 |
| 8/11/2009 | Michael Schneidereit | Research cases involving duty to fund in spite of breach. | 2.70 | $1,066.50 |
| 8/11/2009 | Lauren A. Smith | Research regarding judicial profiles. | 1.50 | $1,005.00 |
| 8/12/2009 | Bruce Bennett | Telephone conference with Mr. Hennigan regarding argument on summary judgment motion and consolidation issues. | 0.20 | $175.00 |
| 8/12/2009 | Bruce Bennett | Analysis of transcript of hearing on reference. | 0.60 | $525.00 |
| 8/12/2009 | Bruce Bennett | Prepare memorandum to Mr. Hennigan regarding upcoming argument on summary judgment. | 0.20 | $175.00 |
| 8/12/2009 | Peter J. Most | E-mail correspondence regarding stipulation to extend time. | 0.10 | $64.50 |
| 8/12/2009 | Peter J. Most | Analyze Judge Dawson opinions. | 0.60 | $387.00 |
| 8/12/2009 | Peter J. Most | Research venue issue. | 0.40 | $258.00 |
| 8/12/2009 | Michael Schneidereit | Research Judge Dawson's decisions and decisions involving defendants in Nevada database, compare with prior findings. | 1.20 | $474.00 |
| 8/12/2009 | Michael Schneidereit | Further research obligation to perform in spite of breach. | 3.50 | $1,382.50 |
| 8/12/2009 | Lauren A. Smith | Review cases regarding lender breach. | 1.70 | $1,139.00 |
| 8/13/2009 | Richard P. Gerger | Conference with Mr. Hennigan and Ms. Smith regarding preparation for summary judgment hearing. | 0.60 | $423.00 |
| 8/13/2009 | Richard P. Gerger | Prepare materials for summary judgment hearing. | 1.20 | $846.00 |
| 8/13/2009 | Sidney Levinson | Review emails regarding Judge Gold's rulings. | 0.20 | $134.00 |

PAGE 12                          In Reference To:                          DATE: 9/8/2009
                                    Litigation
                        Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/13/2009 | Peter J. Most | Review defendants' opposition to the petition for leave to file amicus brief. | 0.30 | $193.50 |
| 8/13/2009 | Peter J. Most | Review court's order granting petition for leave to file amicus brief. | 0.10 | $64.50 |
| 8/13/2009 | Peter J. Most | Analyze venue and MDL issues and provide response to defendants. | 0.80 | $516.00 |
| 8/13/2009 | Rebecca T. Pilch | Review correspondence regarding Amicus Brief. | 0.20 | $79.00 |
| 8/13/2009 | Celestino Santos | Prepare/process e-mails for attorney review | 1.00 | $220.00 |
| 8/13/2009 | Michael Schneidereit | Research and write memorandum on cases regarding obligation to perform and duty to disclose. | 4.00 | $1,580.00 |
| 8/13/2009 | Lauren A. Smith | Prepare materials for summary judgment hearing. | 1.00 | $670.00 |
| 8/13/2009 | Alek Strygin | Prepare documents for Mr. Levinson for court hearing on MDL application, amicus curiae, opposition to amicus, cases cited in amicus and opposition. | 1.70 | $595.00 |
| 8/14/2009 | Bruce Bennett | Analysis of materials on summary judgment en route to Los Angeles. | 2.60 | $2,275.00 |
| 8/14/2009 | Richard P. Gerger | Preparation for summary judgment hearing. | 0.90 | $634.50 |
| 8/14/2009 | J. Michael Hennigan | Prepare for 8/18/09 limited appearance in Miami, FL. | 5.00 | $4,375.00 |
| 8/14/2009 | Peter J. Most | Analyze legal research projects concerning MDL, Nevada and NY actions. | 1.60 | $1,032.00 |
| 8/14/2009 | Peter J. Most | Review revised stipulation. | 0.10 | $64.50 |
| 8/14/2009 | Peter J. Most | E-mail correspondence with defense counsel regarding extension requests and MDL proceedings. | 0.20 | $129.00 |
| 8/14/2009 | Peter J. Most | Prepare materials for hearing on motion for partial summary judgment. | 0.70 | $451.50 |
| 8/14/2009 | Rebecca T. Pilch | Review MDL notice and Judge Gold's order. | 0.30 | $118.50 |
| 8/14/2009 | Rebecca T. Pilch | Email and telephone correspondence with clients regarding document production and initial disclosures. | 0.20 | $79.00 |
| 8/14/2009 | Rebecca T. Pilch | Meeting with Mr. Most, Ms. Smith, and Ms. Walters regarding case assignments. | 0.30 | $118.50 |
| 8/14/2009 | Michael Schneidereit | Finish research and write up of obligation to perform and duty to disclose cases. | 2.90 | $1,145.50 |
| 8/14/2009 | Lauren A. Smith | Analyze cases for summary judgment hearing conference regarding case issues. | 1.50 | $1,005.00 |

PAGE 13                   In Reference To:                 DATE: 9/8/2009

Litigation

Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/14/2009 | Caroline Walters | Review memorandum from Mr. Schneidereit regarding case law regarding multiparty contracts and confer with Mr. Schneidereit regarding same. | 0.30 | $117.00 |
| 8/14/2009 | Caroline Walters | Review and analyze opposition to amicus brief. | 0.70 | $273.00 |
| 8/15/2009 | J. Michael Hennigan | Prepare for 8/18/09 limited appearance in Miami, FL. | 3.00 | $2,625.00 |
| 8/16/2009 | J. Michael Hennigan | Prepare for 8/18/09 limited appearance in Miami, FL. | 3.00 | $2,625.00 |
| 8/17/2009 | Marie Gaona | Create and circulate calendar of events. | 1.00 | $130.00 |
| 8/17/2009 | J. Michael Hennigan | Prepare for 8/18/09 limited appearance in Miami, FL. | 3.00 | $2,625.00 |
| 8/17/2009 | Sidney Levinson | Review and exchange emails regarding amicus brief. | 0.30 | $201.00 |
| 8/17/2009 | Peter J. Most | Review defendants' response to amicus brief. | 0.40 | $258.00 |
| 8/17/2009 | Peter J. Most | Conduct legal research regarding defendants' response to amicus brief. | 1.20 | $774.00 |
| 8/17/2009 | Luis Perez | Prepare and import documents into Introspect. | 1.00 | $140.00 |
| 8/17/2009 | Rebecca T. Pilch | Draft initial disclosures. | 0.70 | $276.50 |
| 8/17/2009 | Rebecca T. Pilch | Review Turnberry and Sofer MDL filing. | 0.80 | $316.00 |
| 8/17/2009 | Rebecca T. Pilch | Telephone and email correspondence with clients regarding document production. | 0.50 | $197.50 |
| 8/17/2009 | Rebecca T. Pilch | Analyze response brief to amicus brief. | 0.70 | $276.50 |
| 8/17/2009 | Caroline Walters | Analyze with Mr. Most research regarding tri-party agreements. | 0.10 | $39.00 |
| 8/17/2009 | Caroline Walters | Research issues regarding tri-party agreements. | 1.50 | $585.00 |
| 8/18/2009 | Marie Gaona | Process pleadings. | 1.00 | $130.00 |
| 8/18/2009 | Richard P. Gerger | Conference with Mr. Hennigan regarding summary judgment hearing and further analysis regarding term lenders action. | 0.90 | $634.50 |
| 8/18/2009 | J. Michael Hennigan | Attend telephonic hearing regarding Fontainebleau's motion for summary judgment. | 1.80 | $1,575.00 |
| 8/18/2009 | J. Michael Hennigan | Office conference with Mr. Gerger regarding outcome of summary judgment hearing; further analysis regarding Fontainebleau. | 0.90 | $787.50 |
| 8/18/2009 | J. Michael Hennigan | Prepare for 8/18/09 telephonic hearing. | 3.00 | $2,625.00 |
| 8/18/2009 | Sidney Levinson | Prepare for summary judgment hearing before Judge Gold. | 2.00 | $1,340.00 |

In Reference To:    DATE: 9/8/2009
Litigation
Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/18/2009 | Sidney Levinson | Meet with Mr. Dimond, telephone conference with Messrs. Dimond and Gerger regarding hearing before Judge Gold. | 0.60 | $402.00 |
| 8/18/2009 | Sidney Levinson | Travel to and attend hearing on summary judgment. | 2.20 | $1,474.00 |
| 8/18/2009 | Sidney Levinson | Debrief HBD, clients by phone and email regarding summary judgment hearing. | 1.00 | $670.00 |
| 8/18/2009 | Sidney Levinson | Debrief with Mr. Dimond regarding hearing before Judge Gold. | 0.40 | $268.00 |
| 8/18/2009 | Rebecca T. Pilch | Telephone and email correspondence with clients regarding document collection. | 0.60 | $237.00 |
| 8/18/2009 | Rebecca T. Pilch | Review and analyze summary judgment and amicus pleadings prior to hearing. | 0.90 | $355.50 |
| 8/18/2009 | Celestino Santos | Prepare/process e-mails/documents for attorney review. | 1.00 | $220.00 |
| 8/18/2009 | Anita Wallace | Follow up regarding pleading distribution. | 0.20 | $42.00 |
| 8/18/2009 | Caroline Walters | Review pleadings and briefs in Florida action and review Credit Agreement regarding related issues. | 1.80 | $702.00 |
| 8/18/2009 | Caroline Walters | Confer with Mr. Gerger regarding disbursement agreement case. | 0.20 | $78.00 |
| 8/18/2009 | Caroline Walters | Consider potential motions to dismiss Nevada complaint. | 0.60 | $234.00 |
| 8/19/2009 | Marie Gaona | Process pleadings. | 1.80 | $234.00 |
| 8/19/2009 | Richard P. Gerger | Conference call with clients | 0.50 | $352.50 |
| 8/19/2009 | Richard P. Gerger | Conference with Mr. Hennigan regarding litigation strategy and case facts. | 1.00 | $705.00 |
| 8/19/2009 | Richard P. Gerger | Analysis regarding case strategy and facts. | 1.70 | $1,198.50 |
| 8/19/2009 | Richard P. Gerger | Conference call with Mr. Levinson regarding case strategy and facts. | 0.20 | $141.00 |
| 8/19/2009 | Richard P. Gerger | Conference call with Mr. Levinson regarding case strategy and facts. | 0.20 | $141.00 |
| 8/19/2009 | J. Michael Hennigan | Conference call with Mr. Levinson in preparation for 8/19/09 call with term lenders regarding hearing on debtors' summary judgment motion. | 0.20 | $175.00 |
| 8/19/2009 | J. Michael Hennigan | Participate on call with term lenders regarding hearing on debtors' summary judgment motion. | 0.50 | $437.50 |
| 8/19/2009 | J. Michael Hennigan | Confer with Mr. Gerger regarding litigation strategy and case facts. | 1.00 | $875.00 |

PAGE 15

In Reference To:
Litigation
Our File Number: FONTAIN.LITI

DATE: 9/8/2009

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/19/2009 | Sidney Levinson | Telephone conference with Mr. Hennigan regarding hearing before Judge Gold. | 0.30 | $201.00 |
| 8/19/2009 | Sidney Levinson | Exchange emails with clients regarding hearing before Judge Gold. | 0.10 | $67.00 |
| 8/19/2009 | Sidney Levinson | Telephone conference with clients regarding hearing, status of litigation. | 0.50 | $335.00 |
| 8/19/2009 | Sidney Levinson | Telephone conferences Mr. Gerger (2 times) regarding review of credit agreement. | 0.40 | $268.00 |
| 8/19/2009 | Sidney Levinson | Review emails from clients regarding litigation discovery. | 0.20 | $134.00 |
| 8/19/2009 | Peter J. Most | Attend conference with clients. | 0.30 | $193.50 |
| 8/19/2009 | Rebecca T. Pilch | Review recent MDL and Nevada filings. | 0.20 | $79.00 |
| 8/19/2009 | Rebecca T. Pilch | Telephone conferences with clients regarding document collection. | 0.50 | $197.50 |
| 8/19/2009 | Rebecca T. Pilch | Conference call with term lenders regarding summary judgment hearing, and follow-up discussion with Ms. Walters. | 0.50 | $197.50 |
| 8/20/2009 | Richard P. Gerger | Conference call with Messrs. Levinson and Mester regarding case strategy and facts. | 0.30 | $211.50 |
| 8/20/2009 | Richard P. Gerger | Analysis regarding case strategy and facts. | 2.60 | $1,833.00 |
| 8/20/2009 | J. Michael Hennigan | Develop alternate theory of case. | 3.00 | $2,625.00 |
| 8/20/2009 | Sidney Levinson | Telephone conference with Messrs. Gerger and Mester regarding claims against revolvers, Bank of America. | 0.30 | $201.00 |
| 8/20/2009 | Sidney Levinson | Telephone conference with ING regarding litigation status. | 0.30 | $201.00 |
| 8/20/2009 | Sidney Levinson | Draft email to litigation clients regarding litigation engagement, Halcyon. | 0.20 | $134.00 |
| 8/20/2009 | Sidney Levinson | Draft email to Ms. Pilch regarding Halcyon. | 0.10 | $67.00 |
| 8/20/2009 | Anita Wallace | Review Camulous stipulation. | 0.20 | $42.00 |
| 8/20/2009 | Caroline Walters | Review and analyze disbursement agreement and credit agreement. | 2.50 | $975.00 |
| 8/21/2009 | Richard P. Gerger | Analysis regarding case strategy and facts. | 3.80 | $2,679.00 |
| 8/21/2009 | J. Michael Hennigan | Develop alternate theory of case. | 2.50 | $2,187.50 |
| 8/21/2009 | Sidney Levinson | Review recent pleadings. | 0.20 | $134.00 |
| 8/21/2009 | Sidney Levinson | Draft email to potential plaintiff regarding joining litigation. | 0.10 | $67.00 |

PAGE 16                  In Reference To:                  DATE: 9/8/2009

Litigation

Our File Number: FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/21/2009 | Sidney Levinson | Exchange emails with DiMaio regarding pleadings. | 0.10 | $67.00 |
| 8/21/2009 | Sidney Levinson | Review research regarding obligation to fund in face of breach. | 0.30 | $201.00 |
| 8/21/2009 | Sidney Levinson | Draft email to potential plaintiff in Nevada, New York actions. | 0.20 | $134.00 |
| 8/21/2009 | Rebecca T. Pilch | Telephone and email correspondence regarding document collection matters. | 0.50 | $197.50 |
| 8/21/2009 | Caroline Walters | Research recovering money from Revolver Banks. | 1.70 | $663.00 |
| 8/23/2009 | Caroline Walters | Review and analyze Complaint and identify potential motions to dismiss. | 0.50 | $195.00 |
| 8/23/2009 | Caroline Walters | Review order granting motion to withdraw the reference. | 0.30 | $117.00 |
| 8/24/2009 | J. Michael Hennigan | Develop alternate theory of case. | 2.80 | $2,450.00 |
| 8/24/2009 | Peter J. Most | Review team correspondence and draft engagement agreement. | 0.30 | $193.50 |
| 8/24/2009 | Rebecca T. Pilch | Telephone and email correspondence with clients regarding document collection. | 0.20 | $79.00 |
| 8/24/2009 | Rebecca T. Pilch | Research regarding dismissal of certain plaintiffs. | 0.20 | $79.00 |
| 8/24/2009 | Lauren A. Smith | Review responsive briefs. | 1.50 | $1,005.00 |
| 8/24/2009 | Lauren A. Smith | Review cases regarding New York contract law. | 1.80 | $1,206.00 |
| 8/24/2009 | Anita Wallace | Retrieve Judge Brown judicial profile. | 0.20 | $42.00 |
| 8/24/2009 | Caroline Walters | Review and edit memorandum regarding breach of implied covenant and begin to review additional case law regarding same. | 0.80 | $312.00 |
| 8/24/2009 | Caroline Walters | Review and analyze case law regarding causes of action for mistake of fact, unjust enrichment and money had and received. | 5.50 | $2,145.00 |
| 8/24/2009 | Caroline Walters | Confer with Ms. Pilch regarding potential motions to dismiss. | 0.20 | $78.00 |
| 8/25/2009 | Marie Gaona | Update livenote database. | 0.20 | $26.00 |
| 8/25/2009 | Marie Gaona | Process pleadings. | 0.80 | $104.00 |
| 8/25/2009 | Richard P. Gerger | Review and respond to correspondence with Mr. Levinson. | 0.20 | $141.00 |
| 8/25/2009 | Richard P. Gerger | Conference with Mr. Levinson regarding case strategy and facts. | 0.30 | $211.50 |

In Reference To:                                             DATE: 9/8/2009
Litigation
Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/25/2009 | Richard P. Gerger | Conference with Mr. Palmer regarding case strategy and facts. | 0.30 | $211.50 |
| 8/25/2009 | Richard P. Gerger | Conference with Mr. Levinson regarding case strategy and facts. | 0.30 | $211.50 |
| 8/25/2009 | J. Michael Hennigan | Develop alternate theory of case. | 3.00 | $2,625.00 |
| 8/25/2009 | Sidney Levinson | Conference with Mr. Gerger regarding change orders. | 0.20 | $134.00 |
| 8/25/2009 | Sidney Levinson | Telephone conference with Messrs. Boyken and Gerger regarding change orders. | 0.40 | $268.00 |
| 8/25/2009 | Sidney Levinson | Conference with Mr. Gerger regarding unjust enrichment. | 0.30 | $201.00 |
| 8/25/2009 | Sidney Levinson | Research unjust enrichment issues, conference with Mr. Gerger regarding same. | 0.50 | $335.00 |
| 8/25/2009 | Sidney Levinson | Exchange emails with Mr. Gerger regarding claims. | 0.20 | $134.00 |
| 8/25/2009 | Peter J. Most | Telephone conference with Ms. Smith regarding summary judgment issues and related matters. | 0.40 | $258.00 |
| 8/25/2009 | Peter J. Most | Telephone conference with Mr. Bergman regarding extension request. | 0.10 | $64.50 |
| 8/25/2009 | Rebecca T. Pilch | Edit engagement letter for Ares' outside vendor. | 0.10 | $39.50 |
| 8/25/2009 | Lauren A. Smith | Review cases regarding claims against the banks. | 1.50 | $1,005.00 |
| 8/25/2009 | Caroline Walters | Review and analyze Disbursement Agreement. | 0.30 | $117.00 |
| 8/25/2009 | Caroline Walters | Continue to review and analyze case law regarding cause of action and prepare email memorandum to Mr. Gerger regarding same. | 0.70 | $273.00 |
| 8/26/2009 | Marie Gaona | Conference with Ms. Wallace and Mr. Padilla re: case projects. | 0.20 | $26.00 |
| 8/26/2009 | Richard P. Gerger | Review decision regarding summary judgment. | 1.10 | $775.50 |
| 8/26/2009 | Richard P. Gerger | Analysis regarding case strategy and facts. | 1.80 | $1,269.00 |
| 8/26/2009 | J. Michael Hennigan | Review decision on summary judgment; develop alternate theory of case. | 3.00 | $2,625.00 |
| 8/26/2009 | Sidney Levinson | Review Florida district court docket (2 times). | 0.20 | $134.00 |
| 8/26/2009 | Sidney Levinson | Conference with Mr. Bennett regarding revolver litigation. | 0.20 | $134.00 |
| 8/26/2009 | Sidney Levinson | Review Judge Gold's decision, exchange emails regarding same. | 0.50 | $335.00 |

PAGE 18                                    In Reference To:                                    DATE: 9/8/2009
                                              Litigation
                                    Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/26/2009 | Joshua Mester | Prepare memorandum to Mr. Levinson regarding related construction lawsuit with BofA. | 0.20 | $113.00 |
| 8/26/2009 | Peter J. Most | Telephone conference with Ms. Smith regarding Judge Gold's decision. | 0.30 | $193.50 |
| 8/26/2009 | Peter J. Most | Review Judge Gold's decision. | 0.60 | $387.00 |
| 8/26/2009 | Peter J. Most | Review memoranda concerning Judge Gold's decision. | 0.40 | $258.00 |
| 8/26/2009 | Peter J. Most | Telephone conference with Ms. Smith regarding client conference and related matters. | 0.20 | $129.00 |
| 8/26/2009 | Peter J. Most | E-mail correspondence concerning document collection issues. | 0.10 | $64.50 |
| 8/26/2009 | Rebecca T. Pilch | Research and correspondence regarding dismissal of certain plaintiffs and draft notice of dismissal. | 0.80 | $316.00 |
| 8/26/2009 | Rebecca T. Pilch | Telephone and email correspondence with clients regarding data collection and initial disclosures. | 1.30 | $513.50 |
| 8/26/2009 | Lauren A. Smith | Research regarding other potential claims against bank defendants. | 2.10 | $1,407.00 |
| 8/26/2009 | Anita Wallace | File proofs of service regarding summons. | 0.50 | $105.00 |
| 8/26/2009 | Caroline Walters | Confer with Mr. Gerger regarding potential unjust enrichment claim and follow-up regarding same. | 0.20 | $78.00 |
| 8/27/2009 | Marie Gaona | Process pleadings. | 2.00 | $260.00 |
| 8/27/2009 | Richard P. Gerger | Conference call with clients regarding strategy and ruling | 0.70 | $493.50 |
| 8/27/2009 | Richard P. Gerger | Preparation for conference call with clients. | 0.40 | $282.00 |
| 8/27/2009 | Richard P. Gerger | Conference call with Mr. Levinson regarding case strategy and facts. | 0.20 | $141.00 |
| 8/27/2009 | Richard P. Gerger | Analysis regarding case strategy and facts. | 2.30 | $1,621.50 |
| 8/27/2009 | J. Michael Hennigan | Review decision on summary judgment; develop alternate theory of case. | 3.00 | $2,625.00 |
| 8/27/2009 | J. Michael Hennigan | Review decision on summary judgment; conference call with clients regarding strategy. | 3.00 | $2,625.00 |
| 8/27/2009 | Sidney Levinson | Exchange multiple emails with clients, HBD regarding Judge Gold's decision. | 0.60 | $402.00 |
| 8/27/2009 | Sidney Levinson | Telephone conference with Mr. Gerger regarding unjust enrichment, review caselaw regarding same. | 0.50 | $335.00 |

PAGE 19           In Reference To:           DATE: 9/8/2009

Litigation

Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/27/2009 | Peter J. Most | Analysis of summary judgment decision. | 0.30 | $193.50 |
| 8/27/2009 | Peter J. Most | Attend teleconference with clients concerning Judge Gold's decision. | 0.50 | $322.50 |
| 8/27/2009 | Peter J. Most | Analyze legal research issues and Judge Gold's decision. | 0.60 | $387.00 |
| 8/27/2009 | Peter J. Most | Review amended engagement agreement. | 0.10 | $64.50 |
| 8/27/2009 | Luis Perez | Prepare and import documents into Introspect. Prepare and import documents into Introspect. | 2.00 | $280.00 |
| 8/27/2009 | Rebecca T. Pilch | Telephone and email correspondence regarding outside vendor for Ares re data collection, and edit related engagement letter. | 0.50 | $197.50 |
| 8/27/2009 | Rebecca T. Pilch | Edit dismissal of Halcyon plaintiffs. | 0.50 | $197.50 |
| 8/27/2009 | Lauren A. Smith | Analyze claims against agent. | 2.10 | $1,407.00 |
| 8/27/2009 | Lauren A. Smith | Conference with clients. | 0.50 | $335.00 |
| 8/27/2009 | Lauren A. Smith | Review dismissal. | 0.20 | $134.00 |
| 8/27/2009 | Lauren A. Smith | Revise engagement letter regarding document production. | 0.30 | $201.00 |
| 8/27/2009 | Lauren A. Smith | Review agreements regarding contract claims. | 2.20 | $1,474.00 |
| 8/27/2009 | Caroline Walters | Analyze with Ms. Smith and Mr. Gerger res judicata issues and review memorandum regarding same. | 0.40 | $156.00 |
| 8/28/2009 | Richard P. Gerger | Analysis of case strategy and facts. | 1.00 | $705.00 |
| 8/28/2009 | Richard P. Gerger | Conference with Ms. Smith regarding court order and case strategy. | 0.50 | $352.50 |
| 8/28/2009 | J. Michael Hennigan | Review decision on summary judgment; further development of case theory. | 3.00 | $2,625.00 |
| 8/28/2009 | Sidney Levinson | Telephone conference with Ms. Niehaus regarding hearing. | 0.20 | $134.00 |
| 8/28/2009 | Luis Perez | Prepare and import documents into Introspect. | 4.00 | $560.00 |
| 8/28/2009 | Rebecca T. Pilch | Review and analyze Judge Gold's decision denying Fontainebleau's motion for summary judgment. | 0.70 | $276.50 |
| 8/28/2009 | Rebecca T. Pilch | Telephone and email correspondence with clients regarding data collection. | 0.50 | $197.50 |
| 8/28/2009 | Rebecca T. Pilch | Edit notice of dismissal. | 0.20 | $79.00 |
| 8/28/2009 | Lauren A. Smith | Analyze court order. | 2.30 | $1,541.00 |
| 8/28/2009 | Lauren A. Smith | Research regarding contract interpretation cases. | 2.20 | $1,474.00 |

PAGE 20                                  In Reference To:                        DATE: 9/8/2009
                                            Litigation
                              Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/28/2009 | Anita Wallace | Update case calendar of events. | 0.20 | $42.00 |
| 8/28/2009 | Anita Wallace | Case maintenance and organization of files. | 0.30 | $63.00 |
| 8/28/2009 | Caroline Walters | Review and analyze order on summary judgment. | 0.60 | $234.00 |
| 8/29/2009 | J. Michael Hennigan | Review decision on summary judgment; further development of case theory. | 3.00 | $2,625.00 |
| 8/31/2009 | Richard P. Gerger | Analysis of case strategy and facts, including conference regarding same. | 2.60 | $1,833.00 |
| 8/31/2009 | J. Michael Hennigan | Review decision on summary judgment; further development of case theory. | 3.00 | $2,625.00 |
| 8/31/2009 | Sidney Levinson | Draft email to Mr. Bennett regarding sale process. | 0.20 | $134.00 |
| 8/31/2009 | Sidney Levinson | Exchange emails with Messrs. Winston and Bennett regarding Committee financial advisor. | 0.10 | $67.00 |
| 8/31/2009 | Sidney Levinson | Telephone conference with Wilmington lawyers regarding Wilmington engagement. | 0.30 | $201.00 |
| 8/31/2009 | Sidney Levinson | Review memorandum from Mr. Strygin regarding ground lease, telephone conference with Mr. Strygin regarding same. | 0.50 | $335.00 |
| 8/31/2009 | Sidney Levinson | Meet with litigation team. | 0.40 | $268.00 |
| 8/31/2009 | Peter J. Most | Prepare dismissal of Halcyon plaintiff group. | 0.20 | $129.00 |
| 8/31/2009 | Peter J. Most | Review client documents. | 1.20 | $774.00 |
| 8/31/2009 | Peter J. Most | Analyze potential legal claims. | 1.80 | $1,161.00 |
| 8/31/2009 | Luis Perez | Prepare and import documents into Introspect; OCR documents using LAW; update bad images in Introspect. | 2.00 | $280.00 |
| 8/31/2009 | Rebecca T. Pilch | Attention to notice to dismiss Halcyon plaintiffs. | 0.20 | $79.00 |
| 8/31/2009 | Lauren A. Smith | Analysis of breach of disbursement agreement. | 2.50 | $1,675.00 |

TOTALS:  0001 - Revolver Action                                    371.30    $220,797.00

In Reference To:                                    DATE: 9/8/2009
Litigation
Our File Number:  FONTAIN.LITI

<u>0002 - New York Action</u>

| Name | Hours | Amount |
|---|---|---|
| A. Brent Truitt | 1.30 | $916.50 |
| Caroline Walters | 6.20 | $2,418.00 |
| Celestino Santos | 11.30 | $2,486.00 |
| Lauren A. Smith | 2.00 | $1,340.00 |
| Marie Gaona | 1.30 | $169.00 |
| Michael Schneidereit | 0.30 | $118.50 |
| Peter J. Most | 3.20 | $2,064.00 |
| Rebecca T. Pilch | 7.90 | $3,120.50 |
| Ryan Meshell | 0.50 | $102.50 |
| Sidney Levinson | 1.70 | $1,139.00 |
| TOTALS:  0002 - New York Action | 35.70 | $13,874.00 |

PAGE 22                          In Reference To:                          DATE: 9/8/2009
                                     Litigation
                          Our File Number:  FONTAIN.LITI


<u>0002 - New York Action</u>

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/3/2009 | Sidney Levinson | Exchange emails with Ms. Smith and Mr. Most regarding litigation. | 0.20 | $134.00 |
| 8/3/2009 | A. Brent Truitt | Telephone conferences with court regarding pro hac vice. motions | 0.20 | $141.00 |
| 8/4/2009 | Sidney Levinson | Exchange emails regarding local counsel for adversary proceeding. | 0.30 | $201.00 |
| 8/4/2009 | A. Brent Truitt | Review and respond to e-mails regarding New York procedures. | 0.30 | $211.50 |
| 8/6/2009 | Sidney Levinson | Telephone conference with Mr. Most regarding New York litigation. | 0.10 | $67.00 |
| 8/6/2009 | Sidney Levinson | Telephone conference with Mr. Most regarding extension requests. | 0.10 | $67.00 |
| 8/6/2009 | Peter J. Most | Telephone conference with Mr. Bergman at Kasowitz regarding extension of time to respond to NY complaint. | 0.10 | $64.50 |
| 8/7/2009 | Sidney Levinson | Telephone conference with Mr. Bennett regarding New York litigation. | 0.10 | $67.00 |
| 8/7/2009 | Sidney Levinson | Telephone conference with Mr. Bergman regarding request for extension, New York litigation issues. | 0.30 | $201.00 |
| 8/7/2009 | Peter J. Most | Telephone conference with Mr. Bergman regarding New York action. | 0.10 | $64.50 |
| 8/10/2009 | Celestino Santos | Prepare/process e-mails for attorney review | 1.00 | $220.00 |
| 8/11/2009 | Peter J. Most | Telephone conference with Mr. Bergman regarding extension. | 0.10 | $64.50 |
| 8/11/2009 | Peter J. Most | Factual investigation concerning guaranty action. | 0.60 | $387.00 |
| 8/12/2009 | Peter J. Most | Review New York pleadings and provide info to team regarding same. | 0.30 | $193.50 |
| 8/12/2009 | Peter J. Most | Telephone conference with Mr. Phillips concerning Deutsche Bank action against Mr. Soffer. | 0.10 | $64.50 |
| 8/12/2009 | Peter J. Most | Review Deutsche Bank pleadings against Mr. Soffer. | 0.40 | $258.00 |
| 8/12/2009 | Peter J. Most | Conduct research regarding Soffer MDL motion. | 0.20 | $129.00 |
| 8/12/2009 | Rebecca T. Pilch | Meeting with Mr. Most regarding possible motions to dismiss. | 0.10 | $39.50 |

In Reference To:
Litigation
Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/12/2009 | Rebecca T. Pilch | Meeting with Mr. Most regarding possible motions to dismiss. | 0.10 | $39.50 |
| 8/12/2009 | Celestino Santos | Prepare/process e-mails for attorney review | 1.00 | $220.00 |
| 8/12/2009 | Michael Schneidereit | Consult with Mr. Vinet regarding jury databases for Nevada. | 0.30 | $118.50 |
| 8/13/2009 | Marie Gaona | Retrieve third party docket from New York. | 0.80 | $104.00 |
| 8/13/2009 | Peter J. Most | Review Soffer MDL motion, third party complaint and related pleadings. | 1.10 | $709.50 |
| 8/13/2009 | A. Brent Truitt | Telephone conference with court regarding request for information regarding parties in case. | 0.10 | $70.50 |
| 8/14/2009 | Rebecca T. Pilch | Meeting with Mr. Most, Ms. Smith, and Ms. Walters regarding case assignments. | 0.20 | $79.00 |
| 8/14/2009 | Celestino Santos | Prepare/process e-mails for attorney review | 1.00 | $220.00 |
| 8/14/2009 | Caroline Walters | Analyze case strategy with Ms. Smith, Mr. Most and Ms. Pilch regarding Nevada and New York cases. | 0.50 | $195.00 |
| 8/14/2009 | Caroline Walters | Review and analyze Soffer and Turnberry third party complaint. | 1.00 | $390.00 |
| 8/17/2009 | Celestino Santos | Conference call with Ms. Pilch, Mr. Nolasco, Mr. Borgi and Mr. Brown regarding data collection | 0.30 | $66.00 |
| 8/18/2009 | Caroline Walters | Review and analyze Turnberry third party complaint. | 0.20 | $78.00 |
| 8/20/2009 | Marie Gaona | Process pleadings. | 0.50 | $65.00 |
| 8/20/2009 | Rebecca T. Pilch | Research regarding potential motions to dismiss, and review credit agreement and guarantees. | 1.00 | $395.00 |
| 8/20/2009 | Caroline Walters | Research jurisdiction issues and prepare email to Ms. Smith and Mr. Most regarding same. | 2.00 | $780.00 |
| 8/21/2009 | Rebecca T. Pilch | Analyze with Ms. Walters Edge Act and motions to dismiss. | 0.20 | $79.00 |
| 8/21/2009 | Caroline Walters | Confer with Ms. Pilch regarding Edge Act and other research issues. | 0.20 | $78.00 |
| 8/21/2009 | Caroline Walters | Review email to Ms. Smith and Mr. Most regarding Edge Act. | 0.10 | $39.00 |
| 8/23/2009 | Rebecca T. Pilch | Research grounds for potential motions to dismiss. | 1.00 | $395.00 |
| 8/23/2009 | Caroline Walters | Review and analyze Complaint and identify potential motions to dismiss. | 0.60 | $234.00 |

PAGE 24

In Reference To:
Litigation
Our File Number:  FONTAIN.LITI

DATE: 9/8/2009

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/24/2009 | Rebecca T. Pilch | Further research and draft summary re potential motion to dismiss. | 1.50 | $592.50 |
| 8/24/2009 | Rebecca T. Pilch | Research regarding dismissal of certain plaintiffs. | 0.70 | $276.50 |
| 8/24/2009 | Celestino Santos | Prepare/process e-mails for attorney review | 2.00 | $440.00 |
| 8/24/2009 | Caroline Walters | Prepare email to Ms. Smith and Mr. Most regarding potential motions to dismiss both New York and Nevada complaints. | 0.60 | $234.00 |
| 8/24/2009 | Caroline Walters | Research impact of jurisdictional waivers and review guarantees regarding same. | 0.50 | $195.00 |
| 8/25/2009 | Sidney Levinson | Analyze New York litigation, draft email to Mr. Most, Ms. Smith and Ms. Walters regarding same. | 0.40 | $268.00 |
| 8/25/2009 | Rebecca T. Pilch | Correspondence regarding moving to dismiss certain plaintiffs. | 0.10 | $39.50 |
| 8/25/2009 | Celestino Santos | Prepare/process e-mails for attorney review | 1.40 | $308.00 |
| 8/25/2009 | Lauren A. Smith | Draft memorandum regarding case strategy. | 0.80 | $536.00 |
| 8/25/2009 | A. Brent Truitt | Research regarding voluntary dismissals by certain plaintiffs. | 0.60 | $423.00 |
| 8/25/2009 | Caroline Walters | Review email from Mr. Levinson regarding procedural issues and research and respond to Ms. Smith regarding same. | 0.50 | $195.00 |
| 8/26/2009 | Sidney Levinson | Review emails from Ms. Smith regarding New York litigation. | 0.20 | $134.00 |
| 8/26/2009 | Peter J. Most | E-mail correspondence concerning extension request. | 0.10 | $64.50 |
| 8/26/2009 | Rebecca T. Pilch | Research regarding dismissal of certain plaintiffs. | 0.40 | $158.00 |
| 8/26/2009 | Rebecca T. Pilch | Review Ms. Walters' research memoranda regarding potential motions. | 0.20 | $79.00 |
| 8/26/2009 | Celestino Santos | Meeting with staff regarding preparing/processing electronic data to be reviewed by attorneys | 0.30 | $66.00 |
| 8/26/2009 | Celestino Santos | Catalogue electronic data received from clients | 0.30 | $66.00 |
| 8/26/2009 | Celestino Santos | Prepare/process e-mails for attorney review | 1.00 | $220.00 |
| 8/26/2009 | Lauren A. Smith | Analyze cases in Judge Gold opinion. | 1.20 | $804.00 |
| 8/27/2009 | Rebecca T. Pilch | Edit dismissal of Halcyon plaintiffs. | 0.50 | $197.50 |
| 8/27/2009 | Celestino Santos | Assist in preparing/processing e-mails for attorney review | 1.00 | $220.00 |

PAGE 25

In Reference To:
Litigation
Our File Number:  FONTAIN.LITI

DATE: 9/8/2009

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/28/2009 | Ryan Meshell | Set up database in LiveNote; create permissions for LiveNote; converse with attorneys regarding project | 0.50 | $102.50 |
| 8/28/2009 | Rebecca T. Pilch | Edit stipulation of discontinuance. | 0.20 | $79.00 |
| 8/28/2009 | Celestino Santos | Assist in preparing/processing e-mails for attorney review | 1.00 | $220.00 |
| 8/31/2009 | Peter J. Most | Prepare dismissal of Halcyon plaintiff group. | 0.10 | $64.50 |
| 8/31/2009 | Rebecca T. Pilch | Attention to stipulation to dismiss Halcyon plaintiffs. | 0.20 | $79.00 |
| 8/31/2009 | Rebecca T. Pilch | Analyze third-party complaint, NY rules regarding same and implications regarding removal. | 1.50 | $592.50 |
| 8/31/2009 | Celestino Santos | Assist in preparing/processing electronic data for attorney review | 1.00 | $220.00 |
| 8/31/2009 | A. Brent Truitt | Review and comment upon draft stipulation of dismissal of certain plaintiffs. | 0.10 | $70.50 |

TOTALS:  0002 - New York Action                                           35.70        $13,874.00

In Reference To:                   DATE: 9/8/2009
                                  Litigation
                       Our File Number:  FONTAIN.LITI


0003 - Mechanic Liens/TWC Action

| Name | Hours | Amount |
|------|------:|-------:|
| Alek Strygin | 36.90 | $12,915.00 |
| Bruce Bennett | 0.20 | $175.00 |
| Joshua Mester | 5.70 | $3,220.50 |
| Sidney Levinson | 8.40 | $5,628.00 |
| | | |
| TOTALS:  0003 - Mechanic Liens/TWC Action | 51.20 | $21,938.50 |

PAGE 27
In Reference To:
Litigation
Our File Number:  FONTAIN.LITI
DATE: 9/8/2009

0003 - Mechanic Liens/TWC Action

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/3/2009 | Sidney Levinson | Exchange emails with Mr. Sakalo regarding motion to abate order. | 0.10 | $67.00 |
| 8/3/2009 | Alek Strygin | Research regarding jurisdictional issues in bankruptcy. | 5.50 | $1,925.00 |
| 8/4/2009 | Sidney Levinson | Draft and revise order on motion to abate. | 0.40 | $268.00 |
| 8/4/2009 | Sidney Levinson | Draft and exchange multiple emails regarding order on motion to abate. | 0.40 | $268.00 |
| 8/4/2009 | Sidney Levinson | Telephone conference with Mr. Sakalo regarding order on motion to abate. | 0.20 | $134.00 |
| 8/5/2009 | Sidney Levinson | Telephone conference with Mr. Strygin regarding Moelis, jurisdiction brief. | 0.10 | $67.00 |
| 8/5/2009 | Sidney Levinson | Telephone conference with Mr. Sakalo regarding order to abate, completion guaranty, investment bankers. | 1.00 | $670.00 |
| 8/6/2009 | Sidney Levinson | Exchange emails with Mr. Sakalo regarding revisions to order regarding motion to abate. | 0.20 | $134.00 |
| 8/6/2009 | Sidney Levinson | Revise order regarding motion to abate. | 0.10 | $67.00 |
| 8/6/2009 | Sidney Levinson | Draft email to Mr. Levine and Ms. Matthew regarding order regarding motion to abate. | 0.20 | $134.00 |
| 8/6/2009 | Sidney Levinson | Telephone conference with Mr. Sakalo regarding jurisdiction briefs. | 0.20 | $134.00 |
| 8/6/2009 | Sidney Levinson | Exchange emails with Aurelius regarding status of TWC proceeding. | 0.30 | $201.00 |
| 8/6/2009 | Sidney Levinson | Revise supplemental brief regarding jurisdiction. | 0.80 | $536.00 |
| 8/7/2009 | Sidney Levinson | Review pleadings. | 0.20 | $134.00 |
| 8/7/2009 | Sidney Levinson | Review pleadings. | 0.20 | $134.00 |
| 8/7/2009 | Alek Strygin | Research regarding personal, subject matter, and in rem jurisdiction over third parties in bankruptcy. | 4.00 | $1,400.00 |
| 8/7/2009 | Alek Strygin | Research regarding procedural requirements for imposing a deadline for bringing adversary proceedings on third parties. | 3.50 | $1,225.00 |
| 8/8/2009 | Alek Strygin | Draft supplemental brief on court's jurisdiction to impose a deadline for bringing adversary proceedings against term lenders. | 3.90 | $1,365.00 |
| 8/8/2009 | Alek Strygin | Additional research regarding court's jurisdiction. | 3.20 | $1,120.00 |

In Reference To: DATE: 9/8/2009
Litigation
Our File Number:  FONTAIN.LITI

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/9/2009 | Sidney Levinson | Revise supplement brief on jurisdiction, draft email to Mr. Strygin regarding same. | 2.50 | $1,675.00 |
| 8/9/2009 | Alek Strygin | Revise supplemental brief on jurisdiction. | 2.00 | $700.00 |
| 8/9/2009 | Alek Strygin | Additional research regarding court's jurisdiction. | 3.50 | $1,225.00 |
| 8/9/2009 | Alek Strygin | Revise supplemental brief on jurisdiction. | 2.20 | $770.00 |
| 8/10/2009 | Sidney Levinson | Draft email to Mr. Strygin regarding brief on supplemental jurisdiction. | 0.20 | $134.00 |
| 8/10/2009 | Sidney Levinson | Telephone conference with Messrs. Mester and Strygin regarding brief on supplemental jurisdiction. | 0.30 | $201.00 |
| 8/10/2009 | Sidney Levinson | Further emails, telephone calls, regarding supplemental jurisdiction brief. | 0.50 | $335.00 |
| 8/10/2009 | Joshua Mester | Review and revise draft memorandum regarding jurisdiction issues. | 1.20 | $678.00 |
| 8/10/2009 | Joshua Mester | Meeting with Mr. Strygin regarding memorandum regarding jurisdiction issues. | 0.30 | $169.50 |
| 8/10/2009 | Joshua Mester | Analysis of research and transcripts regarding jurisdiction issues. | 0.90 | $508.50 |
| 8/10/2009 | Joshua Mester | Telephone conference with Mr. Sakalo regarding jurisdiction issues. | 0.30 | $169.50 |
| 8/10/2009 | Joshua Mester | Finalize brief regarding jurisdiction issues. | 1.50 | $847.50 |
| 8/10/2009 | Joshua Mester | Prepare correspondence to Mr. Sakalo regarding jurisdiction brief. | 0.10 | $56.50 |
| 8/10/2009 | Joshua Mester | Review Debtors' brief on jurisdiction issues and telephone conference with Mr. Sakalo regarding same. | 0.80 | $452.00 |
| 8/10/2009 | Joshua Mester | Telephone conference with Mr. Goldberg regarding brief on jurisdiction issues. | 0.20 | $113.00 |
| 8/10/2009 | Joshua Mester | Exchange correspondence with Mr. Goldberg regarding filing of briefs on jurisdiction issues. | 0.40 | $226.00 |
| 8/10/2009 | Alek Strygin | Revise supplemental brief on jurisdiction per Mr. Mester's comments. | 0.70 | $245.00 |
| 8/10/2009 | Alek Strygin | Revise supplemental brief on jurisdiction per Mr. Mester's additional comments. | 0.50 | $175.00 |
| 8/10/2009 | Alek Strygin | Review debtors' supplemental brief on jurisdiction. | 0.50 | $175.00 |

PAGE 29

In Reference To:
Litigation
Our File Number:  FONTAIN.LITI

DATE: 9/8/2009

| Date | Name | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/10/2009 | Alek Strygin | Correspondence with Messrs. Mester and Goldberg regarding whether supplemental briefs or proposed memorandum decisions need to be filed with the court. Telephone call with Mr. Mester regarding same. | 0.60 | $210.00 |
| 8/10/2009 | Alek Strygin | Email correspondence with Mr. Levinson regarding supplemental brief on jurisdiction. | 0.10 | $35.00 |
| 8/10/2009 | Alek Strygin | Additional research regarding supplemental brief on jurisdiction. | 1.80 | $630.00 |
| 8/10/2009 | Alek Strygin | Review and revise supplemental brief on jurisdiction per Mr. Levinson's comments. | 0.90 | $315.00 |
| 8/10/2009 | Alek Strygin | Shepardize cases cited in the supplemental brief on jurisdiction. | 0.50 | $175.00 |
| 8/10/2009 | Alek Strygin | Correspondence with Messrs. Fierberg and Goldberg regarding filing supplemental brief on jurisdiction. | 0.20 | $70.00 |
| 8/11/2009 | Bruce Bennett | Telephone conference with Goldman Sachs representative regarding mechanics lien litigation. | 0.20 | $175.00 |
| 8/11/2009 | Alek Strygin | Review M&M Lienholders' supplemental brief on jurisdiction. | 1.00 | $350.00 |
| 8/11/2009 | Alek Strygin | Retrieve and review authoritities cited in the M&M Lienholders' supplemental brief on jurisdiction. | 1.20 | $420.00 |
| 8/11/2009 | Alek Strygin | Draft email memorandum to Mr. Levinson regarding summary of M&M Lienholders' supplemental brief on jurisdiction. | 1.10 | $385.00 |
| 8/24/2009 | Sidney Levinson | Telephone conference with Mr. Levine regarding title insurance. | 0.20 | $134.00 |
| 8/25/2009 | Sidney Levinson | Draft email to Mr. Levine regarding cash collateral order. | 0.30 | $201.00 |
| TOTALS:  0003 - Mechanic Liens/TWC Action | | | 51.20 | $21,938.50 |

In Reference To:
Litigation
Our File Number:  FONTAIN.LITI

COSTS ADVANCED

| Description | Amount |
|---|---|
| Binders | 6.78 |
| Couriers | 4,683.33 |
| Court & Legal Process Fees | 1,315.00 |
| Document Management | 21.42 |
| In-House Reproduction | 233.10 |
| Postage | 154.20 |
| Professional Services | 25,000.00 |
| Scanning | 387.00 |
| Velobind | 15.00 |

TOTAL COSTS ADVANCED:                              $31,815.83

# HENNIGAN, BENNETT & DORMAN LLP

LAWYERS

865 SOUTH FIGUEROA STREET
SUITE 2900
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (213) 694-1200
FACSIMILE (213) 694-1234

Fontainebleau Las Vegas
Attn: Mr. Jim Freeman
2827 Paradise Road
Las Vegas, Nevada 89109

DATE:      9/8/2009
INVOICE:      23471

**RE:   Litigation**
       **Our File Number:  FONTAIN.LITI**

FOR SERVICES RENDERED THROUGH     8/31/2009

| | | |
|---|---|---|
| PROFESSIONAL SERVICES RENDERED | $256,609.50 | |
| TOTAL COSTS ADVANCED | $31,815.83 | |
| TOTAL CURRENT PERIOD FEES AND COSTS | | $288,425.33 |
| | | |
| BALANCE DUE FROM PREVIOUS STATEMENT | $406,125.76 | |
| LESS PAYMENTS | ($406,125.76) | |
| TOTAL PREVIOUS BALANCE DUE | | $0.00 |
| | | |
| **TOTAL ATTORNEY FEES AND COSTS OWING** | | **$288,425.33** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**

**PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE.**

# HENNIGAN, BENNETT & DORMAN LLP

LAWYERS

865 SOUTH FIGUEROA STREET

SUITE 2900

LOS ANGELES, CALIFORNIA 90017

TELEPHONE (213) 694-1200

FACSIMILE (213) 694-1234

Fontainebleau Las Vegas, LLC                                    DATE:        9/8/2009
Fontainebleau Resorts, LLC                                      INVOICE:     23469
Attn:  Mr. Jim Freeman
2827 Paradise Road
Las Vegas, NV 89109

**RE:  Fontainebleau**
      **Our File Number:  FONTAIN.BANK**

FOR SERVICES RENDERED THROUGH     8/31/2009

| | | |
|---|---|---|
| PROFESSIONAL SERVICES RENDERED | $87,802.50 | |
| TOTAL COSTS ADVANCED | $22,611.39 | |
| TOTAL CURRENT PERIOD FEES AND COSTS | | $110,413.89 |
| | | |
| BALANCE DUE FROM PREVIOUS STATEMENT | $770,546.36 | |
| LESS PAYMENTS | ($770,546.36) | |
| TOTAL PREVIOUS BALANCE DUE | | $0.00 |
| | | |
| **TOTAL ATTORNEY FEES AND COSTS OWING** | | **$110,413.89** |

PAGE 2                       In Reference To:               DATE: 9/4/2009
<div align="center">Fontainebleau<br>Our File Number: FONTAIN.BANK</div>

## TIMEKEEPER SUMMARY

| Name | Hours | Amount |
|------|------:|-------:|
| Alek Strygin | 39.00 | $13,650.00 |
| Bruce Bennett | 19.70 | $17,237.50 |
| Sidney Levinson | 74.40 | $49,848.00 |
| Joshua Mester | 2.90 | $1,638.50 |
| Richard P. Gerger | 6.30 | $4,441.50 |
| Kevin Floyd | 4.70 | $987.00 |
| TOTALS: | 147.00 | $87,802.50 |

PAGE 3                                In Reference To:                                DATE: 9/4/2009
                                       Fontainebleau
                            Our File Number:  FONTAIN.BANK

PROFESSIONAL SERVICES RENDERED

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/3/2009 | Bruce Bennett | Telephone conference with Mr. Gropper regarding cash collateral use, mediation, and litigation matters. | 875.00 | 0.30 | 262.50 |
| 8/3/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/3/2009 | Sidney Levinson | Telephone conference with DiMaio regarding trading questions. | 670.00 | 0.10 | 67.00 |
| 8/3/2009 | Sidney Levinson | Review completion guaranty, disbursement agreement to prepare for telephone conference with clients. | 670.00 | 0.20 | 134.00 |
| 8/3/2009 | Sidney Levinson | Telephone conference with Steering Group regarding completion guaranty, Wilmington. | 670.00 | 0.90 | 603.00 |
| 8/3/2009 | Sidney Levinson | Telephone conference with Mr. Bennett regarding completion guaranty, revolver litigation, Wilmington, strategy issues. | 670.00 | 0.40 | 268.00 |
| 8/4/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/4/2009 | Kevin Floyd | Order hearing transcript. | 210.00 | 0.20 | 42.00 |
| 8/4/2009 | Richard P. Gerger | Conference call with Mr. Boyken regarding status. | 705.00 | 0.20 | 141.00 |
| 8/4/2009 | Sidney Levinson | Telephone conference with Messrs. Cioffi and Baena (voicemail message) regarding Wilmington. | 670.00 | 0.10 | 67.00 |
| 8/4/2009 | Sidney Levinson | Telephone conference with Messrs. Sakalo and Snyder regarding order to abate, investment bankers, completion guaranty. | 670.00 | 0.30 | 201.00 |
| 8/4/2009 | Sidney Levinson | Review Moelis chart. | 670.00 | 0.20 | 134.00 |
| 8/4/2009 | Sidney Levinson | Conference with Mr. Strygin regarding Moelis chart. | 670.00 | 0.10 | 67.00 |
| 8/4/2009 | Sidney Levinson | Review ememorandum from Mr. Strygin regarding jurisdiction. | 670.00 | 0.20 | 134.00 |
| 8/4/2009 | Sidney Levinson | Meet with Mr. Strygin regarding Moelis, jurisdiction brief. | 670.00 | 0.40 | 268.00 |
| 8/5/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/5/2009 | Sidney Levinson | Telephone call to Wilmington (voicemail message) regarding status. | 670.00 | 0.10 | 67.00 |

PAGE 4

In Reference To:
Fontainebleau
Our File Number:  FONTAIN.BANK

DATE: 9/4/2009

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/5/2009 | Sidney Levinson | Prepare for telephone conference with Mr. Sakalo regarding completion guaranty. | 670.00 | 0.20 | 134.00 |
| 8/6/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/6/2009 | Richard P. Gerger | Review of correspondence regarding status of mediation | 705.00 | 0.10 | 70.50 |
| 8/6/2009 | Sidney Levinson | Telephone conference with Wilmington's counsel regarding status of discussions with Bank of America. | 670.00 | 0.30 | 201.00 |
| 8/6/2009 | Sidney Levinson | Draft audit letter for clients. | 670.00 | 0.30 | 201.00 |
| 8/6/2009 | Sidney Levinson | Review and circulate emails regarding mediation. | 670.00 | 0.10 | 67.00 |
| 8/6/2009 | Sidney Levinson | Telephone conference with Mr. Bennett regarding status of various matters. | 670.00 | 0.20 | 134.00 |
| 8/6/2009 | Sidney Levinson | Draft audit letter for clients. | 670.00 | 0.70 | 469.00 |
| 8/6/2009 | Sidney Levinson | Exchange emails with Wilmington regarding Bank of America discussions. | 670.00 | 0.20 | 134.00 |
| 8/7/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/7/2009 | Kevin Floyd | Retrieve case pleadings. | 210.00 | 0.20 | 42.00 |
| 8/7/2009 | Sidney Levinson | Review documentation in support of HBD fees. | 670.00 | 1.10 | 737.00 |
| 8/7/2009 | Sidney Levinson | Review documentation in support of fees. | 670.00 | 0.40 | 268.00 |
| 8/7/2009 | Sidney Levinson | Review documents in support of HBD fees. | 670.00 | 0.30 | 201.00 |
| 8/7/2009 | Sidney Levinson | Review HBD invoices. | 670.00 | 0.60 | 402.00 |
| 8/7/2009 | Sidney Levinson | further review documentation of invoices. | 670.00 | 0.30 | 201.00 |
| 8/7/2009 | Sidney Levinson | Telephone conference with Mr. Sakalo regarding Wilmington. | 670.00 | 0.10 | 67.00 |
| 8/7/2009 | Sidney Levinson | Draft email to Mr. Mester regarding Wilmington. | 670.00 | 0.10 | 67.00 |
| 8/7/2009 | Sidney Levinson | Further review and finalize documentation of invoices. | 670.00 | 0.40 | 268.00 |
| 8/7/2009 | Sidney Levinson | Finalize review of invoices, draft email to debtor regarding same. | 670.00 | 0.30 | 201.00 |
| 8/7/2009 | Joshua Mester | Meeting with Mr. Levinson regarding strategy for Wilmington Trust documents. | 565.00 | 0.30 | 169.50 |
| 8/9/2009 | Sidney Levinson | Draft email to clients regarding status of Wilmington, investment bankers, cash collateral. | 670.00 | 0.50 | 335.00 |
| 8/10/2009 | Bruce Bennett | Telephone conference with Mr. Gropper regarding receipt of term sheet. | 875.00 | 0.10 | 87.50 |

PAGE 5             In Reference To:            DATE: 9/4/2009

Fontainebleau

Our File Number:  FONTAIN.BANK

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/10/2009 | Bruce Bennett | Prepare memorandum to Mr. Beck regarding term sheet. | 875.00 | 0.10 | 87.50 |
| 8/10/2009 | Bruce Bennett | Telephone conference with Mr. Pesner regarding potential alternative structure. | 875.00 | 0.30 | 262.50 |
| 8/10/2009 | Bruce Bennett | Analysis of new term sheet by revolver lenders. | 875.00 | 0.50 | 437.50 |
| 8/10/2009 | Bruce Bennett | Telephone conference with Mr. Pardon regarding status and new term sheet. | 875.00 | 0.20 | 175.00 |
| 8/10/2009 | Bruce Bennett | Telephone conference with Jeffries and all known holders regarding status. | 875.00 | 0.30 | 262.50 |
| 8/10/2009 | Bruce Bennett | Telephone conference with Mr. Gropper regarding end game for mediation and use of cash collateral. | 875.00 | 0.20 | 175.00 |
| 8/10/2009 | Bruce Bennett | Telephone conference with Mr. Beck regarding continuation of mediation. | 875.00 | 0.20 | 175.00 |
| 8/10/2009 | Bruce Bennett | Analysis of Kay email regarding construction consultants. | 875.00 | 0.10 | 87.50 |
| 8/10/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/10/2009 | Richard P. Gerger | Review of mediation proposal/term sheet. | 705.00 | 0.30 | 211.50 |
| 8/10/2009 | Sidney Levinson | Exchange emails with Mr. Bennett and clients regarding mediation. | 670.00 | 0.30 | 201.00 |
| 8/10/2009 | Joshua Mester | Telephone conference with Mr. Cioffi regarding BofA comments on current versions of agreements with Wilmington Trust. | 565.00 | 0.30 | 169.50 |
| 8/10/2009 | Joshua Mester | Exchange correspondence with Mr. Levinson regarding BofA comments on Wilmington Trust documents. | 565.00 | 0.20 | 113.00 |
| 8/10/2009 | Alek Strygin | Telephone call with Mr. Tonta of Riversource Investments regarding case status. | 350.00 | 0.10 | 35.00 |
| 8/10/2009 | Alek Strygin | Revise chart of investment banker fees. Email Mr. Levinson regarding same. | 350.00 | 0.50 | 175.00 |
| 8/10/2009 | Alek Strygin | Review docket. | 350.00 | 0.20 | 70.00 |
| 8/11/2009 | Bruce Bennett | Telephone conference with Mr. Pardon regarding term sheet. | 875.00 | 0.20 | 175.00 |
| 8/11/2009 | Bruce Bennett | Telephone conference with Mr. Levinson regarding cash collateral dialogue with debtor. | 875.00 | 0.20 | 175.00 |
| 8/11/2009 | Bruce Bennett | Analysis of memorandum from Mr. Levinson regarding cash collateral. | 875.00 | 0.20 | 175.00 |

PAGE 6                    In Reference To:                  DATE: 9/4/2009

Fontainebleau

Our File Number: FONTAIN.BANK

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/11/2009 | Bruce Bennett | Telephone conference with Mr. Pesner regarding Apollo dialogue in connection with mediation. | 875.00 | 0.20 | 175.00 |
| 8/11/2009 | Bruce Bennett | Prepare memorandum to steering committee group regarding mediation and related matters. | 875.00 | 0.50 | 437.50 |
| 8/11/2009 | Bruce Bennett | Analysis of docket. | 875.00 | 0.10 | 87.50 |
| 8/11/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/11/2009 | Sidney Levinson | Telephone conference with Messrs. Baena and Sakalo regarding cash collateral. | 670.00 | 0.80 | 536.00 |
| 8/11/2009 | Sidney Levinson | Draft email to clients regarding cash collateral. | 670.00 | 0.30 | 201.00 |
| 8/11/2009 | Sidney Levinson | Telephone conference with Mr. Bennett regarding cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/11/2009 | Alek Strygin | Review docket. | 350.00 | 0.10 | 35.00 |
| 8/12/2009 | Bruce Bennett | Analysis of memoranda from steering group regarding mediation and prepare memorandum to Mr. Beck regarding same. | 875.00 | 0.20 | 175.00 |
| 8/12/2009 | Bruce Bennett | Prepare memorandum to Mr. Levinson regarding conference call on cash collateral. | 875.00 | 0.10 | 87.50 |
| 8/12/2009 | Bruce Bennett | Prepare for mediation while traveling to NYC. | 875.00 | 3.50 | 3,062.50 |
| 8/12/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/12/2009 | Sidney Levinson | Exchange emails with clients, Mr. Bennett regarding scheduling conference call, other issues. | 670.00 | 0.50 | 335.00 |
| 8/12/2009 | Sidney Levinson | Exchange emails with Mr. Mester regarding Wilmington. | 670.00 | 0.20 | 134.00 |
| 8/12/2009 | Joshua Mester | Analysis of current drafts of succession agreements with Wilmington Trust. | 565.00 | 1.50 | 847.50 |
| 8/12/2009 | Joshua Mester | Prepare memorandum to Mr. Levinson regarding comments on current versions of agreements with Wilmington Trust. | 565.00 | 0.40 | 226.00 |
| 8/12/2009 | Joshua Mester | Telephone conference with Mr. Levinson regarding strategy for Wilmington Trust documents. | 565.00 | 0.20 | 113.00 |
| 8/12/2009 | Alek Strygin | Review a newly-issued Bankr. S.D. Tex. opinion on the appropriateness of investment banker fees, Retrieve relevant documents regarding same. Draft an email to Mr. Levinson regarding same. | 350.00 | 1.00 | 350.00 |
| 8/13/2009 | Bruce Bennett | Attend mediation. | 875.00 | 4.50 | 3,937.50 |

PAGE 7            In Reference To:            DATE: 9/4/2009

Fontainebleau

Our File Number:  FONTAIN.BANK

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/13/2009 | Bruce Bennett | Telephone conference with Mr. Pardon regarding potential settlement proposal. | 875.00 | 0.20 | 175.00 |
| 8/13/2009 | Bruce Bennett | Analysis of Pardon spreadsheet on potential settlement proposal. | 875.00 | 0.30 | 262.50 |
| 8/13/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/13/2009 | Kevin Floyd | Retrieve case pleadings for Mr. Bennett. | 210.00 | 0.10 | 21.00 |
| 8/13/2009 | Richard P. Gerger | Correspondence with Mr. Levinson regarding construction consultants. | 705.00 | 0.20 | 141.00 |
| 8/13/2009 | Sidney Levinson | Conference call with Steering Group regarding mediation. | 670.00 | 1.00 | 670.00 |
| 8/13/2009 | Sidney Levinson | Exchange email with Mr. Gerger regarding Boyken, new consultants. | 670.00 | 0.20 | 134.00 |
| 8/13/2009 | Sidney Levinson | Exchange email with Mr. Strygin regarding scaffold. | 670.00 | 0.20 | 134.00 |
| 8/13/2009 | Alek Strygin | Prepare documents for Mr. Levinson for court hearing regarding Citadel and Moelis retention applications. | 350.00 | 1.40 | 490.00 |
| 8/13/2009 | Alek Strygin | Prepare documents for Mr. Levinson for court hearing regarding comparative investment banker fees and supporting retention applications, objections, and orders. | 350.00 | 1.50 | 525.00 |
| 8/14/2009 | Bruce Bennett | Conference with steering committee regarding mediation conference. | 875.00 | 0.50 | 437.50 |
| 8/14/2009 | Bruce Bennett | Attend mediation. | 875.00 | 5.50 | 4,812.50 |
| 8/14/2009 | Bruce Bennett | Telephone conference with Mr. Friedman regarding mediation report and summary judgment argument. | 875.00 | 0.20 | 175.00 |
| 8/14/2009 | Bruce Bennett | Telephone conference with Mr. Hennigan regarding preparation for summary judgment argument. | 875.00 | 0.20 | 175.00 |
| 8/14/2009 | Bruce Bennett | Analysis of Soffer third party claim against BofA regarding completion guarantee. | 875.00 | 0.60 | 525.00 |
| 8/14/2009 | Bruce Bennett | Telephone conference with Mr. Pesner regarding mediation status. | 875.00 | 0.20 | 175.00 |
| 8/14/2009 | Richard P. Gerger | Conference call with Messrs. Levinson and Klein regarding construction consultants. | 705.00 | 0.30 | 211.50 |
| 8/14/2009 | Richard P. Gerger | Conference call with Mr. Kay regarding cost to complete analyses. | 705.00 | 0.30 | 211.50 |

PAGE 8 | In Reference To: | DATE: 9/4/2009
Fontainebleau
Our File Number:  FONTAIN.BANK

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/14/2009 | Sidney Levinson | Telephone conference with Mr. Bennett regarding cash collateral, mediation. | 670.00 | 0.30 | 201.00 |
| 8/14/2009 | Sidney Levinson | Exchange emails with Messrs. Fierberg, Strygin, others regarding investment banker hearing. | 670.00 | 0.30 | 201.00 |
| 8/14/2009 | Sidney Levinson | Telephone conference with Messrs. Gerger and Klein regarding cost to complete. | 670.00 | 0.30 | 201.00 |
| 8/14/2009 | Sidney Levinson | Exchange emails with Mr. Baena regarding cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/14/2009 | Sidney Levinson | Review scaffolding motion for relief from stay, exchange emails with Mr. Bennett regarding same. | 670.00 | 0.30 | 201.00 |
| 8/14/2009 | Sidney Levinson | Exchange emails with Mr. Jones regarding scaffolding motion for relief from stay. | 670.00 | 0.20 | 134.00 |
| 8/15/2009 | Sidney Levinson | Telephone conference with Mr. Bennett regarding cash collateral, scaffolding motion for relief from stay. | 670.00 | 0.30 | 201.00 |
| 8/15/2009 | Sidney Levinson | Draft email to Mr. Sakalo regarding investment bankers, Wilmington. | 670.00 | 0.20 | 134.00 |
| 8/15/2009 | Sidney Levinson | Draft email to Mr. Baena regarding cash collateral. | 670.00 | 0.10 | 67.00 |
| 8/15/2009 | Sidney Levinson | Exchange emails with Mr. Jones regarding scaffolding motion. | 670.00 | 0.20 | 134.00 |
| 8/16/2009 | Sidney Levinson | Exchange emails with Mr. Baena regarding scheduling call. | 670.00 | 0.10 | 67.00 |
| 8/16/2009 | Sidney Levinson | Exchange emails with Mr. Goldberg regarding status. | 670.00 | 0.10 | 67.00 |
| 8/16/2009 | Sidney Levinson | Exchange emails with Mr. Boyken regarding scheduling call. | 670.00 | 0.10 | 67.00 |
| 8/16/2009 | Sidney Levinson | Review recent decision on investment banker fees. | 670.00 | 0.20 | 134.00 |
| 8/17/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/17/2009 | Kevin Floyd | Retrieve case pleadings for Mr. Bennett. | 210.00 | 0.30 | 63.00 |
| 8/17/2009 | Richard P. Gerger | Conference call with Mr. Levinson regarding construction consultants. | 705.00 | 0.20 | 141.00 |
| 8/17/2009 | Richard P. Gerger | Conference call with Messrs. Levinson and Boyken regarding coordination of cost to complete and operational analyses. | 705.00 | 0.70 | 493.50 |
| 8/17/2009 | Sidney Levinson | Telephone conference with Messrs. Baena, Sakalo and Goldberg regarding cash collateral. | 670.00 | 0.80 | 536.00 |

PAGE 9                                       In Reference To:                                   DATE: 9/4/2009
                                               Fontainebleau
                                     Our File Number:  FONTAIN.BANK

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/17/2009 | Sidney Levinson | Telephone conference with Mr. Goldberg regarding cash collateral, investment bankers, status of case. | 670.00 | 0.40 | 268.00 |
| 8/17/2009 | Sidney Levinson | Telephone conference with Mr. Jones (2 times) regarding motion for relief from stay. | 670.00 | 0.40 | 268.00 |
| 8/17/2009 | Sidney Levinson | Telephone conference with Mr. Bennett regarding motion for relief from stay. | 670.00 | 0.10 | 67.00 |
| 8/17/2009 | Sidney Levinson | Telephone conference with Messrs. Boyken and Gerger regarding construction consulting issues. | 670.00 | 0.70 | 469.00 |
| 8/17/2009 | Sidney Levinson | Debrief with Mr. Gerger regarding construction consulting issues. | 670.00 | 0.20 | 134.00 |
| 8/17/2009 | Sidney Levinson | Telephone conference with Mr. Sakalo (voicemail message) regarding investment bankers. | 670.00 | 0.10 | 67.00 |
| 8/17/2009 | Sidney Levinson | Telephone conference with Mr. Kay regarding construction consultants. | 670.00 | 0.10 | 67.00 |
| 8/17/2009 | Sidney Levinson | Telephone conferences and emails with Mr. Bennett regarding various matters. | 670.00 | 0.30 | 201.00 |
| 8/17/2009 | Sidney Levinson | Prepare for investment banker hearing. | 670.00 | 1.40 | 938.00 |
| 8/17/2009 | Sidney Levinson | Draft email to Mr. Klein regarding various matters. | 670.00 | 0.20 | 134.00 |
| 8/17/2009 | Sidney Levinson | Draft email to Steering Group regarding cash collateral. | 670.00 | 0.30 | 201.00 |
| 8/17/2009 | Alek Strygin | Review debtors' objection to Thyssenkrupp Safway's relief from stay motion. | 350.00 | 0.10 | 35.00 |
| 8/17/2009 | Alek Strygin | Retrieve and review authorities cited in the newly-issued Energy Partners (Bankr. S.D. Tex.) opinion on investment banker fees. | 350.00 | 0.50 | 175.00 |
| 8/18/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/18/2009 | Richard P. Gerger | Conference call with Mr. Kay regarding construction consultants. | 705.00 | 0.30 | 211.50 |
| 8/18/2009 | Sidney Levinson | Telephone conference with Mr. Sakalo regarding investment banker hearing. | 670.00 | 0.20 | 134.00 |
| 8/18/2009 | Sidney Levinson | Exchange emails with Mr. Fierberg regarding investment bankers. | 670.00 | 0.20 | 134.00 |
| 8/18/2009 | Sidney Levinson | Draft email to Mr. Bennett regarding investment banker hearing. | 670.00 | 0.20 | 134.00 |
| 8/18/2009 | Sidney Levinson | Prepare for investment banker hearing en route to Miami. | 670.00 | 3.00 | 2,010.00 |

PAGE 10

In Reference To:
Fontainebleau
Our File Number:  FONTAIN.BANK

DATE: 9/4/2009

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/18/2009 | Sidney Levinson | Exchange email with Mr. Bennett regarding cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/18/2009 | Sidney Levinson | Draft email to Steering Group regarding investment bankers. | 670.00 | 0.20 | 134.00 |
| 8/18/2009 | Sidney Levinson | Non-working travel to Miami (half time). | 670.00 | 0.60 | 402.00 |
| 8/18/2009 | Sidney Levinson | Telephone conference with Mr. Sakalo regarding investment bankers. | 670.00 | 0.20 | 134.00 |
| 8/18/2009 | Sidney Levinson | Telephone conference with Mr. Bennett regarding cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/18/2009 | Sidney Levinson | Meet with Mr. Baena regarding cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/18/2009 | Sidney Levinson | Telephone conference with Brigade regarding cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/18/2009 | Sidney Levinson | Telephone conference with Mr. Strygin regarding investment bankers hearing. | 670.00 | 0.20 | 134.00 |
| 8/18/2009 | Alek Strygin | Email correspondence with Messrs. Fierberg, Goldberg, and Levinson regarding supplemental filings in advance of August 19, 2009 hearing. | 350.00 | 0.30 | 105.00 |
| 8/18/2009 | Alek Strygin | Telephonic hearing on summary judgment motion. | 350.00 | 1.30 | 455.00 |
| 8/19/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/19/2009 | Richard P. Gerger | Conference call with Boyken Int., Jefferies and Marnell regarding status of project. | 705.00 | 0.70 | 493.50 |
| 8/19/2009 | Richard P. Gerger | Conference call with Boyken Int., Jefferies and Tishman regarding status of project. | 705.00 | 0.80 | 564.00 |
| 8/19/2009 | Richard P. Gerger | Conference call with Mr. Boyken regarding change orders. | 705.00 | 0.20 | 141.00 |
| 8/19/2009 | Sidney Levinson | Telephone conference with Mr. Baena regarding cash collateral. | 670.00 | 0.40 | 268.00 |
| 8/19/2009 | Sidney Levinson | Telephone conference with Highland regarding cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/19/2009 | Sidney Levinson | Telephone conference with Carlysle regarding cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/19/2009 | Sidney Levinson | Draft email to clients regarding cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/19/2009 | Sidney Levinson | Exchange emails with Mr. Bennett regarding cash collateral. | 670.00 | 0.10 | 67.00 |
| 8/19/2009 | Sidney Levinson | Revise cash collateral order. | 670.00 | 0.40 | 268.00 |
| 8/19/2009 | Sidney Levinson | Review interim order regarding investment bankers, draft email to debtors regarding same. | 670.00 | 0.20 | 134.00 |

PAGE 11                    In Reference To:                    DATE: 9/4/2009

<div align="center">Fontainebleau<br>Our File Number: FONTAIN.BANK</div>

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/19/2009 | Sidney Levinson | Exchange emails with Jefferies regarding construction consultants, cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/19/2009 | Sidney Levinson | Review revised budget regarding cash collateral. | 670.00 | 0.10 | 67.00 |
| 8/19/2009 | Sidney Levinson | Exchange emails with Mr. Mester regarding Wilmington. | 670.00 | 0.10 | 67.00 |
| 8/19/2009 | Sidney Levinson | Further revise cash collateral order, draft emails to debtors regarding same. | 670.00 | 0.30 | 201.00 |
| 8/19/2009 | Sidney Levinson | Review revised budget, circulate to clients. | 670.00 | 0.20 | 134.00 |
| 8/19/2009 | Sidney Levinson | Travel to and attend hearing on continuance of investment bankers, motion to reject, other issues. | 670.00 | 1.20 | 804.00 |
| 8/19/2009 | Sidney Levinson | Debrief with Mr. Fierberg regarding hearing on continuance of investment bankers, motion to reject, other issues. | 670.00 | 0.20 | 134.00 |
| 8/19/2009 | Sidney Levinson | Telephone interview conferences with construction consultants. | 670.00 | 1.10 | 737.00 |
| 8/19/2009 | Sidney Levinson | Revise cash collateral order to address comments by Judge Cristol. | 670.00 | 0.40 | 268.00 |
| 8/19/2009 | Sidney Levinson | Draft email to Messrs. Baena and Sakalo regarding revisions to cash collateral order to address comments by Judge Cristol. | 670.00 | 0.20 | 134.00 |
| 8/19/2009 | Sidney Levinson | Telephone conference with Mr. Kay regarding cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/19/2009 | Sidney Levinson | Return to Los Angeles (half time). | 670.00 | 3.50 | 2,345.00 |
| 8/19/2009 | Sidney Levinson | Draft email to debtors regarding cash collateral. | 670.00 | 0.10 | 67.00 |
| 8/19/2009 | Alek Strygin | Conference call with term lenders regarding summary judgment hearing and other issues. | 350.00 | 0.50 | 175.00 |
| 8/20/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/20/2009 | Kevin Floyd | Retrieve case pleadings for Mr. Levinson. | 210.00 | 0.10 | 21.00 |
| 8/20/2009 | Richard P. Gerger | Review and analysis regarding change order information from Mr. Boyken. | 705.00 | 0.60 | 423.00 |
| 8/20/2009 | Richard P. Gerger | Correspondence to Mr. Levinson regarding change order information requests. | 705.00 | 0.20 | 141.00 |
| 8/20/2009 | Sidney Levinson | Review Mr. Baena's revisions to cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/20/2009 | Sidney Levinson | Exchange emails with Mr. Bennett regarding cash collateral. | 670.00 | 0.10 | 67.00 |
| 8/20/2009 | Sidney Levinson | Telephone conference with debtors, Aurelius regarding cash collateral, section 363 sale. | 670.00 | 1.10 | 737.00 |

In Reference To:
Fontainebleau
Our File Number:  FONTAIN.BANK

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/20/2009 | Sidney Levinson | Telephone calls to Wilmington lawyer regarding administrative agent. | 670.00 | 0.10 | 67.00 |
| 8/20/2009 | Sidney Levinson | Telephone conference with Wilmington Lawyer regarding status of documentation. | 670.00 | 0.30 | 201.00 |
| 8/20/2009 | Sidney Levinson | Review revisions to cash collateral order, draft emails regarding same. | 670.00 | 0.20 | 134.00 |
| 8/20/2009 | Sidney Levinson | Telephone conference with Jefferies regarding cash collateral budget, sale process. | 670.00 | 0.20 | 134.00 |
| 8/20/2009 | Sidney Levinson | Review draft supplemental to cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/20/2009 | Sidney Levinson | Telephone conference with Mr. Strygin regarding draft supplemental to cash collateral. | 670.00 | 0.10 | 67.00 |
| 8/20/2009 | Sidney Levinson | Meet with Mr. Bennett regarding cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/20/2009 | Sidney Levinson | Draft email to Mr. Winston regarding cash collateral. | 670.00 | 0.10 | 67.00 |
| 8/20/2009 | Sidney Levinson | Draft email to Mr. Baena regarding cash collateral. | 670.00 | 0.10 | 67.00 |
| 8/20/2009 | Sidney Levinson | Draft email to Mr. Snyder regarding cash collateral. | 670.00 | 0.10 | 67.00 |
| 8/20/2009 | Sidney Levinson | Final review of cash collateral order, draft email regarding same. | 670.00 | 0.20 | 134.00 |
| 8/20/2009 | Sidney Levinson | Telephone conference with Mr. Bennett regarding sale process issues. | 670.00 | 0.20 | 134.00 |
| 8/20/2009 | Sidney Levinson | Draft email to Steering Group regarding Boyken, HBD invoices, Halcyon. | 670.00 | 0.40 | 268.00 |
| 8/20/2009 | Sidney Levinson | Draft email to Term Lenders regarding fourth cash collateral order. | 670.00 | 0.30 | 201.00 |
| 8/20/2009 | Sidney Levinson | Draft email to Aurelius regarding Wilmington. | 670.00 | 0.30 | 201.00 |
| 8/21/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/21/2009 | Sidney Levinson | Telephone conference with Messrs. Baena and Gropper regarding 363 sale. | 670.00 | 0.50 | 335.00 |
| 8/21/2009 | Sidney Levinson | Telephone conference with Mr. Bennett regarding section 363 sale issues. | 670.00 | 0.20 | 134.00 |
| 8/21/2009 | Sidney Levinson | Analyze title insurance policy. | 670.00 | 0.30 | 201.00 |
| 8/21/2009 | Sidney Levinson | Telephone conference with Jefferies regarding sale process. | 670.00 | 0.20 | 134.00 |
| 8/21/2009 | Sidney Levinson | Telephone conference with clients regarding status, cash collateral. | 670.00 | 0.40 | 268.00 |

In Reference To:                                DATE: 9/4/2009
                                                                Fontainebleau
                                                    Our File Number:  FONTAIN.BANK

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/21/2009 | Sidney Levinson | Telephone conference with Mr. Kay regarding section 363 sale rights. | 670.00 | 0.20 | 134.00 |
| 8/21/2009 | Sidney Levinson | Draft email to clients regarding sale process. | 670.00 | 0.20 | 134.00 |
| 8/24/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/24/2009 | Kevin Floyd | Review case calendar. | 210.00 | 0.10 | 21.00 |
| 8/24/2009 | Kevin Floyd | Update case calendar. | 210.00 | 0.10 | 21.00 |
| 8/24/2009 | Richard P. Gerger | Correspondence with Mr. Levinson regarding change order data and requests. | 705.00 | 0.20 | 141.00 |
| 8/24/2009 | Richard P. Gerger | Conference call with Boyken Int. regarding change order data. | 705.00 | 0.30 | 211.50 |
| 8/24/2009 | Sidney Levinson | Return telephone calls to MJX, Caspian. | 670.00 | 0.20 | 134.00 |
| 8/24/2009 | Sidney Levinson | Telephone conference with Brigade regarding trading inquiry. | 670.00 | 0.10 | 67.00 |
| 8/24/2009 | Sidney Levinson | Telephone conference with counsel for giant TV vendor regarding cash collateral. | 670.00 | 0.30 | 201.00 |
| 8/24/2009 | Sidney Levinson | Telephone conference with Caspian regarding trading question. | 670.00 | 0.10 | 67.00 |
| 8/24/2009 | Sidney Levinson | Draft email to Mr. Merola regarding sale process. | 670.00 | 0.10 | 67.00 |
| 8/24/2009 | Sidney Levinson | Telephone conference with MJX regarding status, strategy, next steps. | 670.00 | 0.30 | 201.00 |
| 8/24/2009 | Sidney Levinson | Draft email to Mr. Winston regarding cash collateral, response to Aurelius comment regarding paragraph 6(b). | 670.00 | 0.80 | 536.00 |
| 8/24/2009 | Sidney Levinson | Draft term sheet for mediation. | 670.00 | 0.40 | 268.00 |
| 8/24/2009 | Sidney Levinson | Exchange emails with Mr. Floyd regarding cash collateral hearing. | 670.00 | 0.10 | 67.00 |
| 8/24/2009 | Sidney Levinson | Analyze sale process issues. | 670.00 | 0.90 | 603.00 |
| 8/24/2009 | Sidney Levinson | Draft email to Term Lenders regarding cash collateral order. | 670.00 | 0.20 | 134.00 |
| 8/24/2009 | Sidney Levinson | Exchange emails with Mr. Merola regarding retail master lease. | 670.00 | 0.30 | 201.00 |
| 8/24/2009 | Sidney Levinson | Review term sheet for mediation. | 670.00 | 0.60 | 402.00 |
| 8/24/2009 | Alek Strygin | Research regarding assignment of title insurance policy. | 350.00 | 2.80 | 980.00 |
| 8/25/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |

PAGE 14                                   In Reference To:                              DATE: 9/4/2009
                                            Fontainebleau
                                  Our File Number:  FONTAIN.BANK

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/25/2009 | Kevin Floyd | Retrieve case pleadings for Mr. Levinson. | 210.00 | 0.10 | 21.00 |
| 8/25/2009 | Kevin Floyd | Begin preparation of cash collateral hearing binder for Mr. Levinson. | 210.00 | 1.10 | 231.00 |
| 8/25/2009 | Richard P. Gerger | Conference with Mr. Levinson regarding change order requests. | 705.00 | 0.20 | 141.00 |
| 8/25/2009 | Richard P. Gerger | Conference call with Mr. Levinson and Boyken regarding change orders. | 705.00 | 0.40 | 282.00 |
| 8/25/2009 | Sidney Levinson | Revise term sheet, draft email to Mr. Bennett regarding same. | 670.00 | 0.50 | 335.00 |
| 8/25/2009 | Sidney Levinson | Draft emails regarding Wilmington. | 670.00 | 0.20 | 134.00 |
| 8/25/2009 | Sidney Levinson | Revise Wilmington documents. | 670.00 | 0.20 | 134.00 |
| 8/25/2009 | Sidney Levinson | Draft email to Messrs. Sakalo and Siegel regarding Wilmington documents. | 670.00 | 0.30 | 201.00 |
| 8/25/2009 | Sidney Levinson | Draft email to Ms. Peters regarding tally of consenting Term Lenders. | 670.00 | 0.20 | 134.00 |
| 8/25/2009 | Sidney Levinson | Draft email to Steering Group regarding Wilmington status. | 670.00 | 0.30 | 201.00 |
| 8/25/2009 | Sidney Levinson | Review emails regarding cash collateral. | 670.00 | 0.10 | 67.00 |
| 8/25/2009 | Sidney Levinson | Review objections to cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/25/2009 | Sidney Levinson | Draft email to Wilmington regarding documents. | 670.00 | 0.20 | 134.00 |
| 8/25/2009 | Sidney Levinson | Review objections to cash collateral. | 670.00 | 0.30 | 201.00 |
| 8/25/2009 | Sidney Levinson | Review objections to cash collateral, other pleadings. | 670.00 | 0.40 | 268.00 |
| 8/25/2009 | Sidney Levinson | Review change order documents. | 670.00 | 0.20 | 134.00 |
| 8/25/2009 | Sidney Levinson | Telephone conference with Messrs. Merola and Kay regarding sale issues. | 670.00 | 0.30 | 201.00 |
| 8/25/2009 | Sidney Levinson | Analyze sale issues. | 670.00 | 1.70 | 1,139.00 |
| 8/25/2009 | Alek Strygin | Additional research regarding assignment of title insurance policy / claims. | 350.00 | 2.50 | 875.00 |
| 8/25/2009 | Alek Strygin | Research regarding determining "date of loss" after which title insurance can be assigned. | 350.00 | 1.00 | 350.00 |
| 8/25/2009 | Alek Strygin | Draft email memorandum to Mr. Levinson regarding assign title insurance policy, determination of the "date of loss." | 350.00 | 2.00 | 700.00 |
| 8/26/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |

PAGE 15

In Reference To:
Fontainebleau
Our File Number:  FONTAIN.BANK

DATE: 9/4/2009

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/26/2009 | Kevin Floyd | Finish preparation of cash collateral hearing binder for Mr. Levinson. | 210.00 | 0.50 | 105.00 |
| 8/26/2009 | Sidney Levinson | Analyze sale process issues. | 670.00 | 1.50 | 1,005.00 |
| 8/26/2009 | Sidney Levinson | Telephone conference with Canyon regarding sale process. | 670.00 | 0.20 | 134.00 |
| 8/26/2009 | Sidney Levinson | Telephone conference with Jefferies regarding sale issues. | 670.00 | 0.40 | 268.00 |
| 8/26/2009 | Sidney Levinson | Analyze sale issues. | 670.00 | 0.20 | 134.00 |
| 8/26/2009 | Sidney Levinson | Telephone conference with Mr. Levine regarding cash collateral. | 670.00 | 0.10 | 67.00 |
| 8/26/2009 | Sidney Levinson | Analyze sale issues. | 670.00 | 0.20 | 134.00 |
| 8/26/2009 | Sidney Levinson | Telephone conference with Steering Group regarding sale issues. | 670.00 | 1.20 | 804.00 |
| 8/26/2009 | Sidney Levinson | Follow up with Mr. Bennett regarding sale issues. | 670.00 | 0.20 | 134.00 |
| 8/26/2009 | Sidney Levinson | Telephone conference with Babson regarding cash collateral, litigation. | 670.00 | 0.20 | 134.00 |
| 8/26/2009 | Sidney Levinson | Exchange telephone calls and emails with Symphony, DiMaio, Guggenheim and Highland regarding cash collateral. | 670.00 | 0.40 | 268.00 |
| 8/26/2009 | Sidney Levinson | Conference with Mr. Strygin regarding retail analysis. | 670.00 | 0.10 | 67.00 |
| 8/26/2009 | Sidney Levinson | Draft email to clients regarding cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/26/2009 | Sidney Levinson | Review email from Wilmington regarding fees, draft email to Steering Group regarding same, conference with Mr. Kaplan regarding same. | 670.00 | 0.20 | 134.00 |
| 8/26/2009 | Sidney Levinson | Non-working travel (half-time). | 670.00 | 1.00 | 670.00 |
| 8/26/2009 | Sidney Levinson | Prepare for cash collateral. | 670.00 | 0.40 | 268.00 |
| 8/26/2009 | Alek Strygin | Conference call with steering group term lenders regarding 363 sale process. | 350.00 | 1.10 | 385.00 |
| 8/26/2009 | Alek Strygin | Review closing documents delineating the relationship between FBLV Retail and FBLV Resort. | 350.00 | 3.00 | 1,050.00 |
| 8/27/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/27/2009 | Sidney Levinson | Draft email to Mr. Winston regarding cash collateral. | 670.00 | 0.30 | 201.00 |
| 8/27/2009 | Sidney Levinson | Telephone conference with Mr. Baena regarding sale process, cash collateral. | 670.00 | 1.30 | 871.00 |

PAGE 16          In Reference To:          DATE: 9/4/2009
Fontainebleau
Our File Number:  FONTAIN.BANK

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/27/2009 | Sidney Levinson | Telephone conference with Mr. Charbonneau regarding cash collateral hearing. | 670.00 | 0.20 | 134.00 |
| 8/27/2009 | Sidney Levinson | Prepare for cash collateral hearing. | 670.00 | 2.00 | 1,340.00 |
| 8/27/2009 | Sidney Levinson | Draft email to Mr. Bennett regarding telephone conference with Mr. Baena on sale process. | 670.00 | 0.20 | 134.00 |
| 8/27/2009 | Sidney Levinson | Telephone conference with Mr. Bennett regarding telephone conference with Mr. Baena regarding sale process. | 670.00 | 0.20 | 134.00 |
| 8/27/2009 | Sidney Levinson | Revise cash collateral order to address Mr. Baena's comment, draft email to Messrs. Baena and Snyder regarding same. | 670.00 | 0.20 | 134.00 |
| 8/27/2009 | Sidney Levinson | Travel to and from, attend cash collateral hearing. | 670.00 | 1.20 | 804.00 |
| 8/27/2009 | Sidney Levinson | Draft email to Term Lenders regarding result of cash collateral hearing. | 670.00 | 0.20 | 134.00 |
| 8/27/2009 | Sidney Levinson | Non-working return travel to Los Angeles (half-time). | 670.00 | 1.50 | 1,005.00 |
| 8/27/2009 | Alek Strygin | Research regarding transfer of title insurance policy. | 350.00 | 2.00 | 700.00 |
| 8/28/2009 | Kevin Floyd | Prepare memorandum to attorneys regarding new docket entries. | 210.00 | 0.10 | 21.00 |
| 8/28/2009 | Sidney Levinson | Review and revise Tishman engagement letter. | 670.00 | 0.20 | 134.00 |
| 8/28/2009 | Sidney Levinson | Telephone conference with Ms. Kay and Mr. Klein regarding construction consultant. | 670.00 | 0.20 | 134.00 |
| 8/28/2009 | Sidney Levinson | Telephone conference with Mr. Baena regarding cash collateral, sale process, Wilmington. | 670.00 | 0.80 | 536.00 |
| 8/28/2009 | Sidney Levinson | Draft email to HBD team regarding fee documentation. | 670.00 | 0.20 | 134.00 |
| 8/28/2009 | Sidney Levinson | Revise Tishman engagement agreement. | 670.00 | 0.30 | 201.00 |
| 8/28/2009 | Sidney Levinson | Telephone conference with Jefferies regarding sale process, Tishman. | 670.00 | 0.50 | 335.00 |
| 8/28/2009 | Sidney Levinson | Telephone conference with Mr. Kaplan regarding sale process. | 670.00 | 0.40 | 268.00 |
| 8/28/2009 | Sidney Levinson | Conference with Mr. Strygin regarding sale process issues. | 670.00 | 0.20 | 134.00 |
| 8/28/2009 | Sidney Levinson | Review debtor changes to Wilmington comments. | 670.00 | 0.30 | 201.00 |
| 8/28/2009 | Alek Strygin | Research regarding landlord's ability to reject long-term leases in a 363 asset sale. | 350.00 | 2.40 | 840.00 |

In Reference To:                          DATE: 9/4/2009
Fontainebleau
Our File Number:  FONTAIN.BANK

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/28/2009 | Alek Strygin | Review and analyze Master Lease Agreement between Fontainebleau Las Vegas, LLC and Fontainebleau Las Vegas Retail, LLC. | 350.00 | 2.00 | 700.00 |
| 8/28/2009 | Alek Strygin | Review and analyze Construction, Operation, and Reciprocal Easement Agreement. | 350.00 | 2.60 | 910.00 |
| 8/28/2009 | Alek Strygin | Review and analyze sublease (Affiliate Lease) between Fontainebleau Las Vegas Retail, LLC and Fontainebleau Las Vegas, LLC. | 350.00 | 2.50 | 875.00 |
| 8/29/2009 | Sidney Levinson | Draft email to Carlyle regarding construction consultant. | 670.00 | 0.10 | 67.00 |
| 8/30/2009 | Sidney Levinson | Review debtor comments to Wilmington documents. | 670.00 | 0.50 | 335.00 |
| 8/31/2009 | Richard P. Gerger | Conference call with Mr. Levinson regarding master lease issue. | 705.00 | 0.10 | 70.50 |
| 8/31/2009 | Sidney Levinson | Exchange emails with Wilmington regarding Wilmington documents. | 670.00 | 0.10 | 67.00 |
| 8/31/2009 | Sidney Levinson | Review various agreements regarding completion guaranty. | 670.00 | 0.30 | 201.00 |
| 8/31/2009 | Sidney Levinson | Exchange and forward emails regarding mediation. | 670.00 | 0.10 | 67.00 |
| 8/31/2009 | Sidney Levinson | Analysis of retail master lease, sale process completion guaranty, issues. | 670.00 | 0.40 | 268.00 |
| 8/31/2009 | Sidney Levinson | Exchange emails with Wilmington, debtors regarding telephone conference. | 670.00 | 0.10 | 67.00 |
| 8/31/2009 | Sidney Levinson | Telephone conference with Mr. Bennett regarding sale process, cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/31/2009 | Sidney Levinson | Telephone conference with Mr. Gerger regarding master lease issue, analyze same. | 670.00 | 0.30 | 201.00 |
| 8/31/2009 | Sidney Levinson | Telephone conference with Wilmington, debtors regarding Wilmington agreement. | 670.00 | 0.60 | 402.00 |
| 8/31/2009 | Sidney Levinson | Finalize Tishman consultancy agreement, draft email to Tishman, Jefferies regarding same. | 670.00 | 0.30 | 201.00 |
| 8/31/2009 | Sidney Levinson | Analyze memorandum form Mr. Strygin, retail lease, sale process issues. | 670.00 | 0.40 | 268.00 |
| 8/31/2009 | Sidney Levinson | Telephone conference with Brigade regarding sale process, cash collateral. | 670.00 | 0.30 | 201.00 |
| 8/31/2009 | Sidney Levinson | Telephone conference with Guggenheim regarding sale process, cash collateral. | 670.00 | 0.40 | 268.00 |
| 8/31/2009 | Sidney Levinson | Telephone conference with Canyon regarding sale process, cash collateral. | 670.00 | 0.20 | 134.00 |

PAGE 18 | In Reference To: | DATE: 9/4/2009
Fontainebleau
Our File Number:  FONTAIN.BANK

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/31/2009 | Sidney Levinson | Telephone conference with Mr. Baena regarding sale process, cash collateral. | 670.00 | 0.20 | 134.00 |
| 8/31/2009 | Sidney Levinson | Telephone conference with Mr. Baena regarding sale process, cash collateral. | 670.00 | 0.40 | 268.00 |
| 8/31/2009 | Sidney Levinson | Draft email to clients regarding cash collateral discussions. | 670.00 | 0.50 | 335.00 |
| 8/31/2009 | Sidney Levinson | Review wilmington changes to order, agreements, draft email to Wilmington, debtors regarding same. | 670.00 | 0.40 | 268.00 |
| 8/31/2009 | Alek Strygin | Research regarding landlord's ability to reject long-term leases in a 363 asset sale.  Draft email memorandum to Mr. Levinson regarding same. | 350.00 | 2.10 | 735.00 |
| 8/31/2009 | Alek Strygin | Continue to review and analyze the Master Lease, the Construction, Operation and Reciprocal Easement Agreement, and the Affiliate Lease Agreement. | 350.00 | 3.20 | 1,120.00 |
| 8/31/2009 | Alek Strygin | Draft email memorandum to Mr. Levinson regarding buyer's protections under the Master Lease, Construction, Operation and Reciprocal Easement Agreement, and the Affiliate Lease. | 350.00 | 1.50 | 525.00 |
| 8/31/2009 | Alek Strygin | Research regarding whether sale of property "free and clear" is permissible. | 350.00 | 0.40 | 140.00 |
| 8/31/2009 | Alek Strygin | Research regarding whether failure to object can constitute "consent" permitting sale "free and clear" under 363(f)(3). | 350.00 | 0.40 | 140.00 |
| TOTALS: | | | | 147.00 | $87,802.50 |

PAGE 19                                In Reference To:                                DATE: 9/4/2009
                                         Fontainebleau
                           Our File Number:  FONTAIN.BANK

COSTS ADVANCED

| Description | Amount |
|---|---|
| Computerized Legal Research | 4,138.57 |
| Telephone | 92.66 |
| In-House Reproduction | 27.90 |
| Meals | 110.12 |
| Parking | 90.00 |
| Scanning | 4.90 |
| Travel & Transportation | 18,137.24 |
| Velobind | 10.00 |
| TOTAL COSTS ADVANCED: | $22,611.39 |

# HENNIGAN, BENNETT & DORMAN LLP

LAWYERS

865 SOUTH FIGUEROA STREET
SUITE 2900
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (213) 694-1200
FACSIMILE (213) 694-1234

Fontainebleau Las Vegas, LLC
Fontainebleau Resorts, LLC
Attn:  Mr. Jim Freeman
2827 Paradise Road
Las Vegas, NV 89109

DATE:        9/8/2009
INVOICE:      23469

**RE:  Fontainebleau**
       **Our File Number:  FONTAIN.BANK**

FOR SERVICES RENDERED THROUGH     8/31/2009

| | | |
|---|---|---|
| PROFESSIONAL SERVICES RENDERED | $87,802.50 | |
| TOTAL COSTS ADVANCED | $22,611.39 | |
| TOTAL CURRENT PERIOD FEES AND COSTS | | $110,413.89 |
| | | |
| BALANCE DUE FROM PREVIOUS STATEMENT | $770,546.36 | |
| LESS PAYMENTS | ($770,546.36) | |
| TOTAL PREVIOUS BALANCE DUE | | $0.00 |
| | | |
| **TOTAL ATTORNEY FEES AND COSTS OWING** | | **$110,413.89** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**

**PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE.**