IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA - MIAMI DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC, <u>et</u> <u>al.</u>, | ) | Case No. 09-21481-BKC-AJC |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## <u>CERTIFICATE OF SERVICE</u>

I, Alison M. Tearnan, depose and say that I am employed by Kurtzman Carson Consultants

LLC (KCC), the claims and noticing agent for the debtor in the above-captioned case.

On November 17, 2009, at my direction and under my supervision, employees of KCC

caused to be served the following:

- **Debtors' Motion for Interim and Final Orders Under Sections 105(a), 362, 363, 364(c), 364(d), and 364(e) of the Bankruptcy Code, and Federal Rules of Bankruptcy Procedure 2002, 4001 and 9014 and Local Bankruptcy Rule 9013-1(F), (I) Authorizing Debtors to Incur Post-Petition Secured Indebtedness on Super-Priority Priming Lien Basis and Modifying the Automatic Stay, (II) Authorizing the Debtors to Repay Used Cash Collateral and Unused Cash Collateral, and (III) Prescribing Form and Manner of Notice and Setting Final Hearing, and Notice of Evidentiary Hearing Thereon [Document No. 992 and 996]** via Electronic Mail on the service list attached hereto as **Exhibit A**, via Electronic Mail on the service list attached hereto as **Exhibit B**, via Overnight Delivery on the service list attached hereto as **Exhibit C**, via Overnight Delivery on the service list attached hereto as **Exhibit D**, via Overnight Delivery on the Service List attached hereto as **Exhibit E**, via Overnight Delivery on the service list attached hereto as **Exhibit F**, via Overnight Delivery on the service list attached hereto as **Exhibit G**, via Overnight Delivery on the service list attached hereto as **Exhibit H**, via Overnight Delivery on the service list attached hereto as **Exhibit I**, and via Overnight Delivery on the service list attached hereto as **Exhibit J**.

- **Debtors' Motion for Entry of Orders Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code and Federal Rules of Bankruptcy Procedure 2002, 6004, and 6006 (A) Establishing Bidding Procedures for the Sale of All or Substantially All of The Debtors' Assets Free and Clear of Liens, Claims, and Encumbrances; (B) Authorizing the Debtors to Provide Certain Stalking Horse Bid Protections; (C) Scheduling a Final Hearing to Consider Approval of the Sale of All or Substantially All of the Debtors' Assets; and (D) Approving the Form and Manner of Notice, and Notice of Evidentiary Hearing [Document No. 993]** via Electronic Mail on the service list attached hereto as **Exhibit A**, via Electronic Mail on the service list attached hereto as **Exhibit B**, via Overnight Delivery on the service list attached hereto as **Exhibit C**, via Overnight Delivery on the service list attached hereto as **Exhibit D**, via Overnight Delivery on the Service List attached hereto as **Exhibit E**, via Overnight Delivery on the service list attached hereto as **Exhibit F**, via Overnight Delivery on the service list attached hereto as **Exhibit G**, via Overnight Delivery on the service list attached hereto as **Exhibit I**, via Overnight Delivery on the service list attached hereto as **Exhibit J**, and via Overnight Delivery on the service list attached hereto as **Exhibit K**.

- **Notice of Filing Disclosure Letter to Asset Purchase Agreement [Document No. 994]** via Electronic Mail on the service list attached hereto as **Exhibit A**, via Electronic Mail on the service list attached hereto as **Exhibit B**, via Overnight Delivery on the service list attached hereto as **Exhibit C**, via Overnight Delivery on the Service List attached hereto as **Exhibit D**, via Overnight Delivery on the Service List attached hereto as **Exhibit E**, via Overnight Delivery on the service list attached hereto as **Exhibit F**, via Overnight Delivery on the service list attached hereto as **Exhibit G**, via Overnight Delivery on the service list attached hereto as **Exhibit I**, via Overnight Delivery on the service list attached hereto as **Exhibit J**, and via Overnight Delivery on the service list attached hereto as **Exhibit K**.

Dated: November 18, 2009

_____

Alison M. Tearnan
Kurtzman Carson Consultants LLC

State of California, County of Los Angeles

2

# Exhibit A

**Exhibit A**
**Served via Electronic Mail**

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Adomo & Yoss LLP | Charles M Tatelbaum | ctatelbaum@adorno.com |
| Ahern QED and STMI | c o Dixon Truman Fisher & Clifford | rperkins@dixontruman.com |
| Akerman Senterfitt | James Fierberg | james.fierberg@akerman.com |
| Akerman Senterfitt | Michael Goldberg | michael.goldberg@akerman.com |
| Akin Gump Strauss Hauer & Feld LLP | Steven M Pesner | spesner@akingump.com |
| Baker & Hostetler LLP | Eric S Golden and Jimmy D Parrish | egolden@bakerlaw.com |
| | | jparrish@bakerlaw.com |
| Baker & Hostetler LLP | Richard J. Bernard | rbernard@bakerlaw.com |
| Bank of America NA | Swaps Operations | adrienne.l.nead@bankofamerica.com |
| Barclays Capital | General Counsel | rachel.simons@barclayscapital.com |
| Bast Amron LLP | Brett M Amron | bamron@bastamron.com |
| Becker & Poliakoff PA | Aleida Martinez Molina | amartinez@becker-poliakoff.com |
| Behar Gutt & Glazer PA | Brian S Behar | bsb@bgglaw.com |
| Berger Singerman | James D Gassenheimer | jgassenheimer@bergersingerman.com |
| Berger Singerman | Paul Singerman | singerman@bergersingerman.com |
| Bilzin Sumberg Baena Price & Axelrod LLP | Jason Jones & Jay M Sakalo | jjones@bilzin.com; jsakalo@bilzin.com |
| Braude & Margulies PC | Herman M Braude Richard Y Rho | hbraude@braudemargulies.com |
| | | rrho@braudemargulies.com |
| Brown Robert LLP | Seth P Robert | srobert@brownrobert.com |
| Christensen James & Martin | Kevin B Christensen Sara D Cope | Kbchrislaw@aol.com |
| | | Saradcope@gmail.com |
| Cunningham Dalman PC | Carl J Gabrielse | carl@holland-law.com |
| Decca Hospitality | c o Nick Hart President & CEO | nhart@deccahospitality.com |
| Deutsche Bank AG New York | | david.greenberg@db.com |
| | | rodney.chong@db.com |
| Dobberstein & Associates | Eric Dobberstein | eric@edautolaw.com |
| | | lancew@edautolaw.com |
| Ehrenstein Charbonneau Calderin | Robert P Charbonneau Daniel L Gold | rpc@ecclegal.com |
| | | dgold@ecclegal.com |
| Fox Rothschild LLP | Josefina Fernandez McEvoy | jfmcevoy@foxrothschild.com |
| Fox Rothschild LLP | Joshua T Klein | jklein@foxrothschild.com |
| Fox Rothschild LLP | Michael J Viscount Jr | mviscount@foxrothschild.com |
| Furr and Cohen PA | Alvin S Goldstein and Robert C Furr | agoldstein@furrcohen.com |
| Genovese Joblove & Battista PA | Attn Paul J Battista | pbattista@gjb-law.com |
| | | gmoses@gjb-law.com |
| Greenberg Traurig PA | Mark Bloom | bloomm@gtlaw.com |
| Hennigan Bennett & Dorman LLP | Bruce Bennett | BennettB@hbdlawyers.com |
| | | levinsons@hbdlawyers.com |
| Holland & Hart LLP | Phil Dabney & Lars K Evensen | PJDabney@hollandhart.com |
| | | LKEvensen@hollandhart.com |
| Hunton & Williams | Craig Rasile | crasile@hunton.com |
| Hunton & Williams LLP | Craig V Rasile & Kevin M Eckhardt | crasile@hunton.com |
| | | keckhardt@hunton.com |
| Jones Day | Stacey N Lefont | slefont@jonesday.com |
| Katten Muchin Rosenman LLP | Kenneth E Noble & Camille G Fesche | Kenneth.Noble@kattenlaw.com |
| | | Camille.Fesche@kattenlaw.com |
| Kelley II LLC d b a Kelley Technologies | c o Brooks Pickering President & CEO | Mroberts@kelleytechnologies.com |
| Kozyak Tropin & Throckmorton PA | John W Kozyak David L Rosendorf | jk@kttlaw.com |
| | | dlr@kttlaw.com |
| Laquer Urban Clifford & Hodge LLP | Michael A Urban | urban@luch.com |
| Malson Edelman Borman & Brand LLP | c o Clark T Whitmore | clark.whitmore@maslon.com |
| Markowitz Davis Ringel & Trusty PA | Ross R Hartog | rhartog@mdrtlaw.com |
| Mayer Brown LLP | Jean Marie L Atamian & Jason J Kirschner | jatamian@mayerbrown.com |
| McDonald Carano Wilson LLP | Kaaran E Thomas | kthomas@mcdonaldcarano.com |
| Merrill Lynch World Headquarters | Swap Group | stanley_boralsky@ml.com |
| Mini Bar North America Inc | c o Anthony Joseph Torano President & CEO | tony.torano@minibarna.com |
| Paul Joseph McMahon PA | Paul J McMahon | pjm@pjmlawmiami.com |
| Paul Steelman Design Group | c o Matt Mahaney General Counsel | matt.mahaney@steelmanpartners.com |
| Peckar & Abramson | 401 E Las Olas Blvd Ste 1600 | rrodriguez@pecklaw.com |
| Rothstein Rosenfeldt Adler | Arthur C Neiwirth | aneiwirth@rra-law.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte & Pamela A Bosswick | cbelmonte@ssbb.com |
| | | pbosswick@ssbb.com |
| Shea & Carlyon Ltd | Candace C Carlyon Shlomo S Sherman | ccarlyon@sheacarlyon.com |
| | | ssherman@sheacarlyon.com |
| Sheppard Mullin Richter & Hampton LLP | Alan H Martin | Amartin@sheppardmullin.com |
| | | eric.t.seike@bankofamerica.com |
| Sheppard Mullin Richter & Hampton LLP | William M Scott IV | bscott@sheppardmullin.com |
| Sheppard Mullin Richter & Hampton LLP | Kyle Mathews | KMathews@sheppardmullin.com |
| Shraiberg Ferrara & Landau PA | Philip J Landau | plandau@sfl-pa.com |
| Shutts & Bowen LLP | Robert Fracasso | rfracasso@schutts.com |
| Siegfried Rivera Lerner De La Torre & Sobel PA | James F Harrington | fharrington@siegfriedlaw.com |

**Exhibit A**
**Served via Electronic Mail**

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Simpson Thacher & Bartlett LLP | Thomas C Rice David J Woll Sandeep Qusba | trice@stblaw.com<br>dwoll@stblaw.com<br>squsba@stblaw.com<br>jstern@stblaw.com<br>tsanders@stblaw.com |
| Slatkin & Reynolds PA | Robert F Reynolds | jslatkin@slatkinreynolds.com<br>rreynolds@slatkinreynolds.com |
| Smith Hulsey & Busey | Cynthia C Jackson Stephen D Busey James H Post | cjackson@smithhulsey.com |
| Squire Sanders & Dempsey LLP | Tina M Talarchyk | ttalarchyk@ssd.com |
| State of Florida Dept of Revenue | Bankruptcy Section | kneej@dor.state.fl.us |
| Stearns Weaver Miller Weissler Alhadeff & Sitterson PA | Harold D Moorefield Jr | hmoorefield@swmwas.com |
| Stutman Treister & Glatt PC | Eve H Karasik Eric D Goldberg Marina Fineman Christne M Pajak | ekarasik@stutman.com<br>egoldberg@stutman.com<br>mfineman@stutman.com<br>cpajak@stutman.com |
| Tew Cardenas LLP | David M Levine | dml@tewlaw.com |
| Wachtell Lipton Rosen & Katz | Richard G Mason Gregory E Pessin | rgmason@wlrk.com<br>gepessin@wlrk.com |
| Weil Gotshal & Manges LLP | Elisa R Lemmer | elisa.lemmer@weil.com |
| Wells Fargo Bank as Indenture Trustee | c o Thomas Korsman Vice President | thomas.m.korsman@wellsfargo.com |
| Whiteford Taylor Preston LLP | Thomas J Francella Jr | tfrancella@wtplaw.com |

# Exhibit B

**Exhibit B**
**Served via Electronic Mail**

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| 1798 Relative Value Master Fund | Monica Reasoner | monica.reasoner@1798.com |
| 1888 Fund Ltd. | Kaitlin Trinh | kaitlin.trinh@guggenheimpartners.com |
| Aberdeen Loan Funding Ltd | Kim Wilcox | kwilcox@hcmlp.com |
| ACP Master Ltd. | Jonathan Dulman | jdulman@aurelius-capital.com |
| Ares Enhanced Loan Investment Strategy III Ltd | Edward Powell | powell@aresmgmt.com |
| Ares Enhanced Loan Investment Strategy III Ltd | Paul Silvestre | psilvestre@aresmgmt.com |
| Ares Enhanced Loan Investment Strategy III Ltd | Howard Wang | wang@aresmgmt.com |
| Armstrong Loan Funding Ltd | Data Team | datateam@hcmlp.com |
| Aurelius Capital Master Ltd | Jonathan Dulman | jdulman@aurelius-capital.com |
| Avenue CLO Fund, Limited | Ajay Nanda | ananda@avenuecapital.com |
| Avenue CLO Fund, Limited | Richard D'Addario | rdaddario@avenuecapital.com |
| Avenue CLO II, Limited | Ajay Nanda | ananda@avenuecapital.com |
| Avenue CLO II, Limited | Richard D'Addario | rdaddario@avenuecapital.com |
| Avenue CLO III, Limited | Ajay Nanda | ananda@avenuecapital.com |
| Avenue CLO III, Limited | Richard D'Addario | rdaddario@avenuecapital.com |
| Avenue CLO IV, Limited | Ajay Nanda | ananda@avenuecapital.com |
| Avenue CLO IV, Limited | Richard D'Addario | rdaddario@avenuecapital.com |
| Avenue CLO V, Limited | Ajay Nanda | ananda@avenuecapital.com |
| Avenue CLO V, Limited | Richard D'Addario | rdaddario@avenuecapital.com |
| Avenue CLO VI, Limited | Ajay Nanda | ananda@avenuecapital.com |
| Avenue CLO VI, Limited | Richard D'Addario | rdaddario@avenuecapital.com |
| Baker Street CLO II Ltd. | Robin Cheney | bakerstreet@suntrust.com |
| Baker Street Funding CLO 2005-1 Ltd. | Robin Cheney | bakerstreet@suntrust.com |
| Baker Street Funding CLO 2005-1 Ltd. | Victor Seoane | victor.seoane@suntrust.com |
| Bank of America, N.A. | Henry Y Yu | henry.yu@bankofamerica.com |
| Bank of America, N.A. | Lance D Buxkemper | lance.d.buxkemper@bankofamerica.com |
| Bank of Scotland plc | Adrian Knowles | adrianknowles@bankofscotlandusa.com |
| Bank of Scotland plc | Andrew Keith | andrewkeith@bankofscotlandusa.com |
| Bank of Scotland plc | Cathy Jaramillo | CathyJaramillo@bankofscotlandusa.com |
| Bank of Scotland plc | David MacDonald | davidmacdonald@bankofscotlandusa.com |
| Bank of Scotland plc | Jane Van Brussel | janevanbrussel@bankofscotlandusa.com |
| Bank of Scotland plc | Manueli Mihalas | manuelmihalas@bankofscotlandusa.com |
| Bank of Scotland plc | Ross Molina | rossmolina@bankofscotlandusa.com |
| Barclays Bank PLC | Andrew Brophy | andrew.brophy@barcap.com |
| Barclays Bank PLC | Annie Rogosky | annie.rogosky@barcap.com |
| Barclays Bank PLC | Daniel Picard | BDMNY@barcap.com |
| Barclays Bank PLC | John Kempf | john.kempf@barcap.com |
| Barclays Bank PLC | Magnus D. Gythfeldt | magnus.gythfeldt@barcap.com |
| Barclays Bank PLC | Noam Azachi | noam.azachi@barcap.com |
| Barclays Bank PLC | Robert Silverman | Robert.Silverman@barcap.com |
| Barclays Bank PLC | Ronald Jin | ronald.jin@barcap.com |
| Battalion CLO 2007-I, Ltd. | Joanna Bensimon | jb@brigadecapital.com |
| Beach Point Distressed Master Fund LP | Larry Goldman | lgoldman@beachpointcapital.com |
| Blue Ridge Investments, L.L.C. | BAS Information Manager Barnes, Jon | bas.infomanager@bankofamerica.com |
| Brentwood CLO Ltd. | Kim Corcoran | kcorcoran@hcmlp.com |
| Brigade Leveraged Capital Structures Fund Ltd. | Joanna Bensimon | jb@brigadecapital.com |
| Brigade Leveraged Capital Structures Fund Ltd. | Doug Pardon | DP@brigadecapital.com |
| Brigade Leveraged Capital Structures Fund Ltd. | John Forys | jf@brigadecapital.com |
| Camulos Master Fund LP | Courtney Carson | ccarson@camuloscapital.com |
| Camulos Master Fund LP | Richard D. Holahan, Jr. | compliance@camuloscapital.com |
| Camulos Master Fund LP | Maura A King | NoticesCLV@camuloscapital.com |
| Camulos Master Fund LP | Steve Crowley | scrowley@camuloscapital.com |
| Canpartners Investments IV, LLC | Henry Chyung | hchyung@canyonpartners.com |
| Canpartners Investments IV, LLC | Jamie Lim | jlim@canyonpartners.com |
| Canpartners Investments IV, LLC | Lena Najarian | lnajarian@canyonpartners.com |
| Cantor Fitzgerald Securities | Alana Marcus | amarcus@cantor.com |
| Cantor Fitzgerald Securities | Steve Ewald | sewald@cantor.com |
| Canyon Capital CLO 2004-1 Ltd. | Henry Chyung | hchyung@canyonpartners.com |
| Canyon Capital CLO 2004-1 Ltd. | Jamie Lim | jlim@canyonpartners.com |
| Canyon Capital CLO 2004-1 Ltd. | Lena Kaderali | lkaderali@canyonpartners.com |
| Canyon Capital CLO 2006-1 Ltd. | Henry Chyung | hchyung@canyonpartners.com |
| Canyon Capital CLO 2006-1 Ltd. | Jamie Lim | jlim@canyonpartners.com |
| Canyon Capital CLO 2006-1 Ltd. | Lena Kaderali | lkaderali@canyonpartners.com |
| Canyon Capital CLO 2007-1 Ltd. | Henry Chyung | hchyung@canyonpartners.com |
| Canyon Capital CLO 2007-1 Ltd. | Jamie Lim | jlim@canyonpartners.com |
| Canyon Capital CLO 2007-1 Ltd. | Lena Kaderali | lkaderali@canyonpartners.com |
| Canyon Capital CLO 2007-1 Ltd. | Chaney Sheffield | chaney.sheffield@morganstanley.com |
| Canyon Special Opportunities Master Fund (Cayman), Ltd | Lena Najarian | lnajarian@canyonpartners.com |
| Carlyle High Yield Partners 2008-1 Ltd | Linda Pace | linda.pace@carlyle.com |
| Carlyle High Yield Partners IX, Ltd | Linda Pace | linda.pace@carlyle.com |
| Carlyle High Yield Partners VI, Ltd. | Linda Pace | linda.pace@carlyle.com |
| Carlyle High Yield Partners VII, Ltd | Linda Pace | linda.pace@carlyle.com |
| Carlyle High Yield Partners VIII. Ltd. | Linda Pace | linda.pace@carlyle.com |
| Carlyle High Yield Partners X, Ltd. | Linda Pace | linda.pace@carlyle.com |
| Caspian Capital Partners, L.P. | Susan Lancaster | slancaster@marinercapital.com |
| Caspian Corporate Loan Fund LLC | Susan Lancaster | susan@caspianlp.com |
| Caspian Select Credit Master Fund Ltd | Susan Lancaster | slancaster@marinercapital.com |
| Cedarview Leveraged Opportunities MA II, Ltd | Alison McDevitt | amcdevitt@cedarviewcapital.com |
| Cent CDO 10 Limited | Robin C. Stancil | robin.c.stancil@ampf.com |
| Cent CDO 12 Limited | Robin C. Stancil | robin.c.stancil@ampf.com |
| Cent CDO 14 Limited | Robin C. Stancil | robin.c.stancil@ampf.com |
| Cent CDO 15 Limited | Robin C. Stancil | robin.c.stancil@ampf.com |
| Cent CDO XI Limited | Robin C. Stancil | robin.c.stancil@ampf.com |
| Centurion CDO 8, Limited | Robin C. Stancil | robin.c.stancil@ampf.com |
| Centurion CDO 8, Limited | Vesa Tontti | vesa.t.tontti@ampf.com |
| Centurion CDO 9, Limited | Robin C. Stancil | robin.c.stancil@ampf.com |
| Centurion CDO 9, Limited | Vesa Tontti | vesa.t.tontti@ampf.com |
| Centurion CDO VI, Ltd. | Robin C. Stancil | robin.c.stancil@ampf.com |
| Centurion CDO VII, Ltd. | Robin C. Stancil | robin.c.stancil@ampf.com |
| Commingled Pension Trust Fund (High Yield Bond) of JPMorgan Chase Bank N.A. | James Gibson | james.e.gibson@jpmorgan.com |
| Copper River CLO LTD. | Kaitlin Trinh | kaitlin.trinh@guggenheimpartners.com |
| Counsel for Aurelius Capital Management, LP | Eric Winston | ericwinston@quinnemanuel.com |
| Counsel to Bank of America NA | Kyle Mathews | kmatthews@sheppardmullin.com |
| Debello Investors LLC | Dante Domenichelli | bankdebt@wexford.com |
| Deutsche Bank Trust Company Americas | Bryan Whalen | bryan.whalen@db.com |
| Deutsche Bank Trust Company Americas | Joanna Soliman | joanna.soliman@db.com |
| Deutsche Bank Trust Company Americas | Mary Kay Coyle | MaryKay.Coyle@db.com |
| Deutsche Bank Trust Company Americas | Valerie Shapiro | valerie.shapiro@db.com |
| Duane Street CLO 1, Ltd | Julie Murray Cap | julie@sgl-law.com |
| Duane Street CLO 1, Ltd | Omar Rifai | omar.rifai@dacfunds.com |
| Duane Street CLO I, Ltd | Holly Santoro | holly.santoro@dacfunds.com |
| Duane Street CLO II, Ltd. | Holly Santoro | holly.santoro@dacfunds.com |
| Duane Street CLO II, Ltd. | Julie Murray Cap | julie@sgl-law.com |
| Duane Street CLO II, Ltd. | Omar Rifai | omar.rifai@dacfunds.com |
| Duane Street CLO II, Ltd. | Bishnupada Patnaik | dac@adventity.com |
| Duane Street CLO III, Ltd. | Bishnupada Patnaik | dac@adventity.com |
| Duane Street CLO III, Ltd. | Holly Santoro | holly.santoro@dacfunds.com |
| Duane Street CLO III, Ltd. | Julie Murray Cap | julie@sgl-law.com |
| Duane Street CLO III, Ltd. | Omar Rifai | omar.rifai@dacfunds.com |
| Duane Street CLO IV, Ltd. | Bishnupada Patnaik | dac@adventity.com |
| Duane Street CLO IV, Ltd. | Holly Santoro | holly.santoro@dacfunds.com |
| Duane Street CLO IV, Ltd. | Julie Murray Cap | julie@sgl-law.com |
| Duane Street CLO IV, Ltd. | Omar Rifai | omar.rifai@dacfunds.com |
| Duane Street CLO V, Ltd. | Bishnupada Patnaik | dac@adventity.com |
| Duane Street CLO V, Ltd. | Holly Santoro | holly.santoro@dacfunds.com |
| Duane Street CLO V, Ltd. | Omar Rifai | omar.rifai@dacfunds.com |
| Duane Street CLO V, Ltd. | Julie Murray Cap | julie@sgl-lasw.com |
| Eastland CLO Ltd. | Kim Corcoran | kcorcofran@hcmlp.com |
| Emerald Orchard Limited | Mandy Saunh | mgaunt@hcmlp.com |

In re. Fontainebleau Las Vegas Holdings, et al.
Case No. 09-21481

Page 1 of 3

11/17/2009 4:18 PM

**Exhibit B**
**Served via Electronic Mail**

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Emerald Orchard Limited | Stacey Rugg | srugg@hcmlp.com |
| Emerald Orchard Limited | Ronny Sirizzotti | struct_prod@scotiacapital.com |
| Emerald Orchard Limited | Tony O'Brien | tony_obrien@scotiabank.ie |
| Emerald Orchard Limited | Neam Ahmed | wbotrs_loanadmin@scotiacapital.com |
| Encore Fund, L.P. | BNY AIS BNY Alternative Investment Services | bnyais_nuv@bankofny.com |
| Evergreen High Income Fund | Andrew Cestone | ACestone@EvergreenInvestments.com |
| Evergreen Income Advantage Fund | Andrew Cestone | ACestone@EvergreenInvestments.com |
| Evergreen Multi-Sector Income Fund | Andrew Cestone | acestone@evergreeninvestments.com |
| Evergreen VA High Income Fund | Andrew Cestone | acestone@evergreeninvestments.com |
| Fidelity Central Investment Portfolio LLC: Fidelity Floating Rate Central Investment Portfolio | Lisa Rymut | lisa.rymut@fmr.com |
| First National Bank of Nevada | Ashan Perera | aperera@fnbronline.com |
| First National Bank of Nevada | Mei Ling Chua | mchua@fnbnonline.com |
| Fortissimo Fund | BNY AIS BNY Alternative Investment Services | bnyais_nuv@bankofny.com |
| Genesis CLO 2007 - 1 Ltd. | Linda Pace | linda.pace@carlyle.com |
| Genesis CLO 2007 - 1 Ltd. | Manav Suri | manav.suri@db.com |
| Gleneagles CLO, Ltd | Kim Wilcox | kwilcox@hcmlp.com |
| Grand Central Asset Trust, Cameron 1 Series | Terry Conner-Graham | bankloans@lasallegts.com |
| Grand Central Asset Trust, ZEN Series | Terry Conner-Graham | bankloans@lasallegts.com |
| Grand Horn CLO Ltd. | Robin Cheney | bakerstreet@suntrust.com |
| Grayson CLO, Ltd. | Kim Corcoran | kcorcoran@hcmlp.com |
| Green Lane CLO LTD. | Kaitlin Trinh | kaitlin.trinh@guggenheimpartners.com |
| Greenbriar CLO, Ltd. | Kim Wilcox | kwilcox@hcmlp.com |
| HFR DS Opportunity Master Trust | Andrew Berg | Aberg@postadvisory.com |
| Highland Credit Opportunities CDO, Ltd | Data Team | datateam@hcmlp.com |
| Highland Credit Opportunities CDO, Ltd | Jerry Lvovich | jlvovich@hcmlp.com |
| Highland Loan Funding V Ltd. | Kim Wilcox | kwilcox@hcmlp.com |
| Highland Loan Funding V Ltd. | Stephen Carlson | scarlson@hcmlp.com |
| Highland Offshore Partners, L.P. | Kim Corcoran | kcorcoran@hcmlp.com |
| Highland Offshore Partners, L.P. | Stephen Carlson | scarlson@hcmlp.com |
| HSH Nordbank AG, New York Branch | Christopher J Csontos | christopher.csontos@hsh-norbank.com |
| HSH Nordbank AG, New York Branch | Joseph Wenk | joseph.wenk@hsh-nordbank.com |
| HSH Nordbank AG, New York Branch | Matthew O'Hara | matthew.ohara@hsh-nordbank.com |
| HSH Nordbank AG, New York Branch | Michele Ryan | michele.ryan@hsh-nordbank.com |
| ING International (II) - Senior Bank Loans Euro | Jason Esplin | jason.esplin@inginvestment.com |
| ING Investment Management CLO II, Ltd. | Jason Esplin | jason.esplin@inginvestment.com |
| ING Investment Management CLO II, Ltd. | Jason Esplin | jason.esplin@inginvestment.com |
| ING Investment Management CLO III, Ltd. | Jason Esplin | jason.esplin@inginvestment.com |
| ING Investment Management CLO IV, Ltd. | Jason Esplin | jason.esplin@inginvestment.com |
| ING Investment Management CLO V, Ltd. | Jason Esplin | jason.esplin@inginvestment.com |
| ING Prime Rate Trust | Jason Esplin | jason.esplin@inginvestment.com |
| ING Senior Income Fund | Jason Esplin | jason.esplin@inginvestment.com |
| Jasper CLO, Ltd. | Kim Corcoran | kcorcoran@hcmlp.com |
| Jay Street Market Value CLO I Ltd. | Holly Santoro | holly.santoro@dacfunds.com |
| Jay Street Market Value CLO I Ltd. | Julie Murray Cap | julie@sg-law.com |
| Jersey Street CLO, Ltd. | Mfsloans Mfsloans | mfsloans@eapdlaw.com |
| JHF II High Income Fund | David Lynch | dlynch@mfcglobalus.com |
| JHF II High Income Fund | Joe Rizzo | jrizzo@mfcglobalus.com |
| JHT High Income Trust | David Lynch | dlynch@mfcglobalus.com |
| JHT High Income Trust | Joe Rizzo | jrizzo@mfcglobalus.com |
| JMB Capital Partners Master Fund LP | Stacey Schaper | stacey@jmbcapital.com |
| JP Morgan Distressed Debt Opportunities Master Fund Ltd | Christopher Musbach | christopher.j.musbach@jpmorgan.com |
| JP Morgan Strateic Income Opportunities Fund | James Gibson | james.e.gibson@jpmorgan.com |
| JPMorgan Chase Bank, National Association | John McDonagh | John.McDonagh@jpmorgan.com |
| JPMorgan Chase Bank, National Association | Kabinet Kaba | kabinet.x.kaba@jpmchase.com |
| JPMorgan Chase Bank, National Association | Richard L. Smith | richard.l.smith@chase.com |
| JPMorgan Chase Bank, National Association | Virginia R. Conway | virginia.r.conway@jpmorgan.com |
| JPMorgan Core Plus Bond Fund | James Gibson | james.e.gibson@jpmorgan.com |
| JPMorgan Core Plus Bond Fund | Richard L. Smith | richard.l.smith@chase.com |
| JPMorgan Core Plus Bond Fund | Nicholas C. Seaver | nicholas.c.seaver@jpmorgan.com |
| JPMorgan High Yield  Fund | James Gibson | james.e.gibson@jpmorgan.com |
| JPMorgan High Yield  Fund | Richard L. Smith | richard.l.smith@chase.com |
| Kennecott Funding Ltd. | Kaitlin Trinh | kaitlin.trinh@guggenheimpartners.com |
| Latitude CLO II, Ltd. | Michael Frenette | michael.frenette@usbank.com |
| Lehman Brothers Holdings, Inc. | c/o Elisa R Lemmer | elisa.lemmer@weil.com; lori.seavey@weil.com; maritza.coello@weil.com |
| LFC2 Loan Funding LLC | Terry Conner- Graham | bankloans@abnamro.com |
| Liberty CLO Ltd. | Kim Corcoran | kcorcoran@hcmlp.com |
| LMA SPC for and on behalf of the Account of Map 80 Segregated Portfolio | Larry Goldman | lgoldman@beachpointcapital.com |
| Loan Funding IV LLC | Kim Corcoran | kcorcoran@hcmlp.com |
| Loan Funding VII LLC | Kim Corcoran | kcorcoran@hcmlp.com |
| Loan Star State Trust | Kim Wilcox | kim.wilcox@hcmlp.com |
| Longhorn Credit Funding LLC | Kim Wilcox | kwilcox@hcmlp.com |
| Louisiana State Employees' Retirement System | James Gibson | james.e.gibson@jpmorgan.com |
| Mariner LDC | Susan Lancaster | slancaster@marinercapital.com |
| Mariner LDC | Philip Mule | philip@caspianlp.com |
| Mariner Opportunities Fund, LP | Philip Mule | philip@caspianlp.com |
| Mariner Opportunities Fund, LP | Susan Lancaster | slancaster@marinercapital.com |
| Marlborough Street CLO, Ltd. | Mfsloans Mfsloans | mfsloans@eapdlaw.com |
| MB Financial Bank, National Association | Henry Wessel | hwessel@mbfinancial.com |
| Merrill Lynch Capital Corporation | Brett Miller | brett_miller@ml.com |
| Merrill Lynch Capital Corporation | Hilary Thorndike | Hilary_Thorndike@ml.com |
| Merrill Lynch Capital Corporation | Kaia Updike | KUpdike@exchange.ml.com |
| Montpelier Investments Holdings, Ltd | Maggie Begley | Maggie.begley@pioneerinvestments.com |
| Montpelier Investments Holdings, Ltd | Steve Morrison | steven.morrison@pioneerinvestments.com |
| Morgan Stanley Senior Funding Inc. | Taualai Fonoti | doc4secportfolio@MorganStanley.com |
| Morgan Stanley Senior Funding Inc. | Vanessa Marling | vanessa.marling@morganstanley.com |
| Mountain View CLO II Ltd. | Bank Loans | bankloans@seixadvisors.com |
| Mountain View CLO III Ltd. | Bank Loans | bankloans@seixadvisors.com |
| Mountain View Funding CLO 2006-1 Ltd | Bank Loans | bankloans@seixadvisors.com |
| Nuveen Floating Rate Income Fund | BNY AIS BNY Alternative Investment Services | bnyais_nuv@bankofny.com |
| Nuveen Floating Rate Income Fund | BNY AIS BNY Alternative Investment Services | bnyais_nuv@bankofny.com |
| Nuveen Floating Rate Income Opportunity Fund | BNY AIS BNY Alternative Investment Services | bnyais_nuv@bankofny.com |
| Nuveen Senior Income Fund | BNY AIS BNY Alternative Investment Services | bnyais_nuv@bankofny.com |
| NZC Opportunities (Funding) II Limited | Kaitlin Trinh | kaitlin.trinh@guggenheimpartners.com |
| Olympic CLO I, Ltd. | John Casparian | jcasparian@churchillpacific.net |
| Olympic CLO I, Ltd. | Ruben Luna | ruben.luna@bankofny.com |
| Opportunity Fund, LLC (The) | Andrew Berg | Aberg@postadvisory.com |
| Orpheus Funding LLC | Kaitlin Trinh | kaitlin.trinh@guggenheimpartners.com |
| Orpheus Holding LLC | Kaitlin Trinh | kaitlin.trinh@guggenheimpartners.com |
| Pacholder High Yield Fund Inc. | James Gibson | james.e.gibson@jpmorgan.com |
| Pacifica CDO II, Ltd. | Daymian Campbell | daymian.campbell@alcentra.com |
| Pacifica CDO II, Ltd | Dean Kawai | dean.kawai@alcentra.com |
| Pacifica CDO II, Ltd. | Josephine Shin | josephine.shin@alcentra.com |
| Pacifica CDO II, Ltd. | Michael Ryan | michael.ryan@alcentra.com |
| Pacifica CDO II, Ltd | Mark Thau | mthau@alcentra.com |
| Pacifica CDO II, Ltd | Sean Most | sean.most@alcentra.com |
| Pacifica CDO III, Ltd | Dean Kawai | dean.kawai@alcentra.com |
| Pacifica CDO III, Ltd | Josephine Shin | josephine.shin@alcentra.com |
| Pacifica CDO III, Ltd | Mark Thau | mthau@alcentra.com |
| Pacifica CDO III, Ltd | Sean Most | sean.most@alcentra.com |
| Pacifica CDO IV, Ltd. | Dean Kawai | dean.kawai@alcentra.com |
| Pacifica CDO IV, Ltd. | Sean Most | sean.most@alcentra.com |
| Pacifica CDO IV, Ltd | Dean Kawai | Dean. Kawai@Alcentra.com |
| Pacifica CDO IV, Ltd | Mark Thau | mark.thau@alcentra.com |
| Pacifica CDO V, Ltd. | Dean Kawai | dean.kawai@alcentra.com |
| Pacifica CDO V, Ltd. | Josephine Shin | josephine.shin@alcentra.com |
| Pacifica CDO V, Ltd. | Mark Thau | mthau@alcentra.com |
| Pacifica CDO V, Ltd. | Sean Most | sean.most@alcentra.com |

In re. Fontainebleau Las Vegas Holdings, et al.
Case No. 09-21481

Page 2 of 3

11/17/2009 4:18 PM

**Exhibit B**
**Served via Electronic Mail**

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Pacifica CDO VI Ltd. | Dean Kawai | dean.kawai@alcentra.com |
| Pacifica CDO VI Ltd. | Mark Thau | mthau@alcentra.com |
| Pacifica CDO VI Ltd. | Sean Most | sean.most@alcentra.com |
| Pioneer Bond Fund | Jonathan Sharkey | jonathan.sharkey@pioneerinvestments.com |
| Pioneer Bond Fund | Lucia Balinbin | lucia.balinbin@pioneerinvestments.com |
| Pioneer Bond VCT Portfolio | Jonathan Sharkey | jonathan.sharkey@pioneerinvestments.com |
| Pioneer Bond VCT Portfolio | Lucia Balinbin | lucia.balinbin@pioneerinvestments.com |
| Pioneer Diversified High Income Trust | Maggie Begley | Maggie.begley@pioneerinvestments.com |
| Pioneer Diversified High Income Trust | Steve Morrison | Steven.morrison@pioneerinvestments.com |
| Pioneer Floating Rate Fund | Lucia Balinbin | lucia.balinbin@pioneerinvestments.com |
| Pioneer Floating Rate Fund | Maggie Begley | maggie.begley@pioneerinvestments.com |
| Pioneer Floating Rate Fund | Steve Morrison | steven.morrison@pioneerinvestments.com |
| Pioneer Floating Rate Trust | Kim Corcoran | kcorcoran@hcmlp.com |
| Pioneer Floating Rate Trust | Lucia Balinbin | lucia.balinbin@pioneerinvestments.com |
| Pioneer Institutional Solutions ? Credit Opportunities | Jonathan Sharkey | jonathan.sharkey@pioneerinvestments.com |
| Pioneer Short Term Income Fund | Jonathan Sharkey | jonathan.sharkey@pioneerinvestments.com |
| Post Aggressive Credit Master Fund LP | Andrew Berg | Aberg@postadvisory.com |
| Post Distressed Master Fund, LP | Andrew Berg | Aberg@postadvisory.com |
| Post Strategic Master Fund L.P. | Andrew Berg | Aberg@postadvisory.com |
| Post Total Return Master Fund, LP | Andrew Berg | Aberg@postadvisory.com |
| Primus CLO I Ltd | Brendan Ryan | bryan@cyptree.com |
| Primus CLO I Ltd | Elizabeth Crocker | ecrocker@primusfinancial.com |
| Primus CLO I Ltd | Nicholas J Campbell | ncampbell@primusfinancial.com |
| Primus CLO I Ltd | Ryan Eckert | reckert@cyptree.com |
| Primus CLO II, Ltd. | Brendan Ryan | bryan@cyptree.com |
| Primus CLO II, Ltd. | Elizabeth Crocker | ecrocker@primusfinancial.com |
| Primus CLO II, Ltd. | Nicholas J Campbell | ncampbell@primusfinancial.com |
| Primus CLO II, Ltd. | Ryan Eckert | reckert@cyptree.com |
| Principal Funds Inc. - High Yield Fund I | James Gibson | james.e.gibson@jpmorgan.com |
| Pyramis Floating Rate High Income Commingled Pool | Lisa B. Rymut | lisa.rymut@fmr.com |
| Red River CLO Ltd | Kim Corcoran | kcorcoran@hcmlp.com |
| RiverSource Bond Series, Inc. - RiverSource Floating Rate Fund | Robin C. Stancil | robin.c.stancil@ampf.com |
| RiverSource Bond Series, Inc. - RiverSource Floating Rate Fund | Chris Thyssen | chris.thyssenn@ampf.com |
| RiverSource Income Opportunities Fund, a series of RiverSource Bond Series, Inc. | Chris Thyssen | chris.thyssenn@ampf.com |
| RiverSource Strategic Allocation Series Inc. RiverSource Strategic Income Allocation Fund | Robin C. Stancil | Robin.c.stancil@ampf.com |
| Rockwall CDO II Ltd | Kim Wilcox | kwilcox@hcmlp.com |
| Rockwall CDO Ltd. | Kim Corcoran | kcorcoran@hcmlp.com |
| Rosedale CLO II LTD. | Jennifer Wright | jwright@princetonadvisory.com |
| Rosedale CLO, Ltd | Thomas Brower | tbrower@princetonadvisory.com |
| Royal Bank of Scotland plc (The) | Chedly Milord | Chedly.Milord@rbs.com |
| Royal Bank of Scotland plc (The) | David Apps | david.apps@rbs.com |
| Royal Bank of Scotland plc (The) | Jean Blosser | jean.blosser@rbs.com |
| Royal Bank of Scotland plc (The) | Jon Weiss | jon.weiss@rbscg.com |
| Royal Bank of Scotland plc (The) | Tim McNaught | tim.mcnaught@rbs.com |
| Royal Bank of Scotland plc (The) | Timothy (Tim) McNaught | timothy.mcnaught@rbs.com |
| Royal Bank of Scotland plc (The) | Timothy Pinkerton | timothy.pinkerton@rbs.com |
| Royal Bank of Scotland plc (The) | Uk-Sun Kim | Uk-Sun.Kim@rbs.com |
| San Gabriel CLO I Ltd. | John Casparian | Jcasparian@churchillpacific.net |
| Sands Point Funding Ltd. | Kaitlin Trinh | kaitlin.trinh@guggenheimpartners.com |
| Satellite Senior Income Fund II, LLC | Darrin Cozzolino | darrin.cozzolino@satellite-ny.com |
| Satellite Senior Income Fund II, LLC | Heather Campbell | heatherc@satellite-ny.com |
| Satellite Senior Income Fund II, LLC | Jill Mar | jill.mar@satellite-ny.com |
| Satellite Senior Income Fund II, LLC | Scott Coscombe | steves@satellite-ny.com |
| Shasta CLO I Ltd. | John Casparian | Jcasparian@churchillpacific.net |
| Shasta CLO I Ltd. | Vincent Fu | vfu@churchillpacific.net |
| Sierra CLO II Ltd. | John Casparian | jcasparian@churchillpacific.net |
| Sierra CLO II Ltd. | Ruben Luna | ruben.luna@bankofny.com |
| Southfork CLO, Ltd. | Kim Corcoran | kcorcoran@hcmlp.com |
| Stichting Pensioenfonds Medische Specialisten | Jonathan Sharkey | jonathan.sharkey@pioneerinvestments.com |
| Stichting Pensioenfonds voor Huisartsen | Jonathan Sharkey | jonathan.sharkey@pioneerinvestments.com |
| Stone Lion Portfolio LP | Michael Maurice | michael.maurice@tudor.com |
| Stone Lion Portfolio LP | Mitchell Sussman | Mitchell.Sussman@tudor.com |
| Stratford CLO, Ltd | Kim Wilcox | kwilcox@hcmlp.com |
| Sumitomo Mitsui Banking Corporation | Carlos Chediak | carlos_chediak@smbcgroup.com |
| Sumitomo Mitsui Banking Corporation | Charles Sullivan | csullivan@smbclf.com |
| Sumitomo Mitsui Banking Corporation | Douglas Ruby | druby@smbclf.com |
| Sumitomo Mitsui Banking Corporation | George Neuman | gneuman@smbclf.com |
| Sumitomo Mitsui Banking Corporation | Grace Wong | gwong@smbclf.com |
| Sumitomo Mitsui Banking Corporation | Justin Kim | jkim@smbclf.com |
| Sumitomo Mitsui Banking Corporation | Grace Acosta | SMBC_Documentation@smbcgroup.com |
| Symphony CLO I Ltd. | BNY AIS BNY Alternative Investment Services | bnyais_nuv@bankofny.com |
| Symphony CLO I, Ltd. | Lenny Mason | lenny.mason@symphonyasset.com |
| Symphony CLO II, Ltd. | BNY AIS BNY Alternative Investment Services | bnyais_nuv@bankofny.com |
| Symphony CLO II, Ltd. | Lenny Mason | lenny.mason@symphonyasset.com |
| Symphony CLO III, Ltd. | BNY AIS BNY Alternative Investment Services | bnyais_nuv@bankofny.com |
| Symphony CLO III, Ltd. | Lenny Mason | lenny.mason@symphonyasset.com |
| Symphony CLO IV, Ltd. | BNY AIS BNY Alternative Investment Services | bnyais_nuv@bankofny.com |
| Symphony CLO IV, Ltd. | Lenny Mason | lenny.mason@symphonyasset.com |
| Symphony CLO V, Ltd. | BNY AIS BNY Alternative Investment Services | bnyais_nuv@bankofny.com |
| Symphony Credit Opportunities Fund, Ltd. | BNY AIS BNY Alternative Investment Services | bnyais_nuv@bankofny.com |
| Symphony Credit Opportunities Fund, Ltd. | Lenny Mason | lenny.mason@symphonyasset.com |
| UBS AG, Stamford Branch | Erik Brovig | erik.brovig@ubs.com |
| UBS AG, Stamford Branch | UBS Credit Compliance | sh-bpsintralinks@ubs.com |
| Veer Cash Flow CLO, Ltd | Christine Tang | credit@mjxam.com |
| Venture II CDO 2002, Limited | Christine Tang | credit@mjxam.com |
| Venture III CDO, Limited | Christine Tang | credit@mjxam.com |
| Venture IV CDO Limited | Christine Tang | credit@mjxam.com |
| Venture IX CDO Limited | Christine Tang | credit@mjxam.com |
| Venture V CDO Limited | Christine Tang | credit@mjxam.com |
| Venture VI CDO Limited | Christine Tang | credit@mjxam.com |
| Venture VII CDO Limited | Christine Tang | credit@mjxam.com |
| Venture VIII CDO Limited | Christine Tang | credit@mjxam.com |
| Victoria Court CBNA Loan Funding LLC | Terry Conner-Graham | bankloans@lasallegts.com |
| Victoria Court CBNA Loan Funding LLC | Thomas Brower | tbrower@princetonadvisory.com |
| Victoria Court CBNA Loan Funding LLC | Ashish Sood | asood@princetonadvisory.com |
| Victoria Court CBNA Loan Funding LLC | Gilles Marchand | gmarchand@globalplusim.com |
| Virginia Retirement System | Andrew Berg | Aberg@postadvisory.com |
| Vista Leveraged Income Fund | Christine Tang | credit@mjxam.com |
| Westchester CLO, Ltd | Kim Wilcox | kwilcox@hcmlp.com |
| WestLB AG, New York Branch | Lan Zhuo | lan_zhuo@westlb.com |
| WestLB AG, New York Branch | Marco Hollekamp | marco_hollekamp@westlb.com |
| WestLB AG, New York Branch | David Michael | NYC_CLO_Credit@westlb.com |
| WestLB AG, New York Branch | Olga Kisseleva | Olga_Kisseleva@westlb.com |
| Westwood CDO I, LTD | Dean Kawai | dean.kawai@alcentra.com |
| Westwood CDO I, LTD | Mark Thau | mark.thau@alcentra.com |
| Westwood CDO II, Ltd | Dean Kawai | dean.kawai@alcentra.com |
| Westwood CDO II, Ltd | Mark Thau | mark.thau@alcentra.com |
| Wexford Spectrum Investors LLC | Dante Domenichelli | Bankdebt@wexford.com |
| Whitney CLO I, Ltd. | John Casparian | jcasparian@churchillpacific.net |
| Z Capital Finance L.L.C. | Robert Betts | rbetts@zcap.net |
| Z Capital Finance L.L.C. | Ryan Falconer | rfalconer@zcap.net |
| Z Capital Finance L.L.C. | Rahul Sawhney | rsawhney@zcap.com |

# Exhibit C

**Exhibit C**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Barclays Capital | | 5 The North Colonnade | Canary Wharf | London | UK | E14 4BB | GB |
| RBS The Royal Bank of Scotland | Global Banking & Markets | 280 Bishopsgate | | London | UK | EC2M 4RB | GB |
| The Royal Bank of Scotland PLC | | 36 St Andrew Sq | | Edinburgh | UK | EH2 2YB | GB |
| Ahern QED and STMI | c o Dixon Truman Fisher & Clifford | Attn Robin E Perkins | 221 N Buffalo Dr Ste A | Las Vegas | NV | 89145 | USA |
| Akin Gump Strauss Hauer Feld LLP | Steven M Pesner | One Bryant St | | New York | NY | 10036 | USA |
| Bank of America NA | Swaps Operations | 233 S Wacker Dr Ste 2800 | | Chicago | IL | 60606 | USA |
| Barclays Capital | General Counsel | 200 Park Avenue | | New York | NY | 10166 | USA |
| Decca Hospitality | c o Nick Hart President & CEO | 3525 Piedmont Rd | Building 7 Ste 205 | Atlanta | GA | 30305 | USA |
| Deutsche Bank AG New York | | 60 Wall St | | New York | NY | 10005 | USA |
| Dobberstein & Associates | Eric Dobberstein | 8965 S Eastern Ave Ste 280 | | Las Vegas | NV | 89123 | USA |
| Fox Rothschild LLP | Michael J Viscount Jr | Midtown Bldg Ste 400 | 1301 Atlantic Ave | Atlantic City | NJ | 08401-7212 | USA |
| Fox Rothschild LLP | Joshua T Klein | 2000 Market St 10th Fl | | Philadelphia | PA | 19103-3291 | USA |
| Fox Rothschild LLP | Josefina Fernandez McEvoy | 1800 Century Park E Ste 300 | | Los Angeles | CA | 90067-1506 | USA |
| Furr and Cohen PA | Alvin S Goldstein and Robert C Furr | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | USA |
| Gibbs Giden Locher Turner Senet | Becky A Pintar Esq | 3993 Howard Hughes Pkwy Ste 530 | | Las Vegas | NV | 89169 | USA |
| GMI Counsel | Swaps Legal | Merrill Lynch World Headquarters | 4 World Financial Center 18th Fl | New York | NY | 10080 | USA |
| Gordon Silver | Thomas H Fell Gregory E Garman | 3960 Howard Hughes Pkwy 9th Fl | | Las Vegas | NV | 89169 | USA |
| Hennigan Bennett & Dorman LLP | Bruce Bennett | 865 South Figueroa Street | Ste 2900 | Los Angeles | CA | 90017 | USA |
| Holland & Hart LLP | Phil Dabney & Lars K Evensen | 3800 Howard Hughes Pkwy 10th Fl | | Las Vegas | NV | 89169 | USA |
| Hunton & Williams LLP | Craig V Rasile & Kevin M Eckhardt | 1111 Brickell Avenue Suite 2500 | | Miami | FL | 33131 | USA |
| IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | Macon | GA | 31208-3708 | USA |
| IKON Office Solutions | Recovery & Bankruptcy Group | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | USA |
| Internal Revenue Service | Centralized Insolvency Operation | 11601 Roosevelt Blvd Mail Drop N781 | | Philadelphia | PA | 19255-0002 | USA |
| Jones Day | Stacey N Lefont | 222 East 41st Street | | New York | NY | 10017-6702 | USA |
| Kelley II LLC d b a Kelley Tech | c o Brooks Pickering President & CEO | 5625 Arville Street Unit D | | Las Vegas | NV | 89118 | USA |
| Laquer Urban Clifford & Hodge LLP | Michael A Urban | 4270 S Decatur Blvd Ste A-9 | | Las Vegas | NV | 89103 | USA |
| Law Offices of Steven R Fox | Steven R Fox | 17835 Ventura Blvd Ste 306 | | Encino | CA | 91316 | USA |
| Malson Edelman Borman Brand LLP | c o Clark T Whitmore | 3300 Wells Fargo Center | 90 S Seventh St | Minneapolis | MN | 55402 | USA |
| Mayer Brown LLP | Jean Atamian & Jason Kirschner | 1675 Broadway | | New York | NY | 10019 | USA |
| Merrill Lynch World Headquarters | Swap Group | 4 World Financial Center 18th Fl | | New York | NY | 10080 | USA |
| Mini Bar North America Inc | c o Anthony Joseph Torano Pres | 7430 Westmore Rd | | Rockville | MD | 20850 | USA |
| Olson Cannon Gormley Desruisseaux | c o Max E Corrick II | 9950 W Cheyenne Ave | | Las Vegas | NV | 89129 | USA |
| Paul Steelman Design Group | c o Matt Mahaney General Counsel | 3330 West Desert Inn Rd | | Las Vegas | NV | 89102 | USA |
| Satterlee Stephens Burke LLP | Chris Belmonte Pamela Bosswick | 230 Park Ave | | New York | NY | 10169 | USA |
| Securities & Exchange Commission | David Nelson Regional Director | Miami Regional Office | 801 Brickell Ave Suite 1800 | Miami | FL | 33131 | USA |
| Siegfried Rivera Lerner De La Torre | James F Harrington | 201 Alhambra Cir Ste 1102 | | Coral Gables | FL | 33134 | USA |
| Simpson Thacher & Bartlett LLP | T Rice D Woll Sandeep Qusba | 425 Lexington Ave | | New York | NY | 10017 | USA |
| State of Florida Dept of Revenue | Bankruptcy Section | PO Box 6668 | | Tallahassee | FL | 32314-6668 | USA |
| State of Florida Dept of Revenue | Bankruptcy Section | Joel S Knee Asst Gen Counsel | 6565 Taft Street  Ste 400 | Hollywood | FL | 33024-4044 | USA |
| Stutman Treister & Glatt PC | E Karasik E Goldberg M Fineman C Pajak | 1901 Ave of the Stars 12th Fl | | Los Angeles | CA | 90067 | USA |
| Taylor Colicchio & Silverman LLP | c o Robert W Keddie III | 502 Carnegie Ctr Ste 103 | | Princeton | NJ | 08540-0000 | USA |
| United States Trustee | Donald F Walton | 51 SW First Ave Rm 1204 | | Miami | FL | 33130 | USA |
| Wachtell Lipton Rosen & Katz | Richard G Mason Gregory E Pessin | 51 W 52nd St | | New York | NY | 10019 | USA |
| Weiss Serota Helfman Pastoriza | | 2525 Ponce de Leon Blvd Ste 700 | | Coral Gables | FL | 33134 | USA |
| Wells Fargo as Indenture Trustee | c o Thomas Korsman Vice President | MAC 9311-110 | 625 Marquette Avenue | Minneapolis | MN | 55479 | USA |
| WinderWeedle Haines Ward & Woodman PA | 390 N Orange Ave Ste 1500 | PO Box 1391 | | Orlando | FL | 32802-1391 | USA |

# Exhibit D

**Exhibit D**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Arcelor Mittal Intl N A | Berkeley Square House | Berkeley Square 7th Fl | | London | | W1J 6DA | GB |
| 4 Wall Las Vegas | | 3325 W Sunset Ave Ste F | | Las Vegas | NV | 89118 | USA |
| A 1 Concrete Cutting & Demolition | | 6470 Procyon Ave | | Las Vegas | NV | 89118 | USA |
| A Company | | PO Box 5702 | | Boise | ID | 83705 | USA |
| A Track Out Solution | | 3430 E Russell Rd No 301 19 | | Las Vegas | NV | 89120 | USA |
| Abatix Corp | | 5530 Arville No D | | Las Vegas | NV | 89118 | USA |
| Abscocld Corp dba Econ Appliance | c o Williams & Wiese | 612 S Tenth St | | Las Vegas | NV | 89101 | USA |
| Absolute Metals LLC | | 4515 Sobb Ave | | Las Vegas | NV | 89118 | USA |
| Acoustical Material Services | | 4711 Mitchell St | | North Las Vegas | NV | 89081 | USA |
| Aderholt Specialty Co Inc | co Law Office of Mary Chapman | 7465 W Lake Mead Blvd Ste 100 | | Las Vegas | NV | 89128 | USA |
| AEP SPAN | | 2110 Enterprise Blvd | | West Sacramento | CA | 95691 | USA |
| Ahern Rentals Inc | | 1722 W Bonanza Rd | | Las Vegas | NV | 89106 | USA |
| Ahern Rentals Inc | c o Dixon Truman Fisher | 221 N Buffalo Dr Ste A | | Las Vegas | NV | 89145 | USA |
| Air Design Technologies | Angela Darling | 4955 E Cecile Ave | | Las Vegas | NV | 89115 | USA |
| Air Systems Inc | | 4280 W ompkins Ave | | Las Vegas | NV | 89103 | USA |
| Air Systems Inc | | 940 Remillard Ct | | San Jose | CA | 95122 | USA |
| Air Tek Products | | 4955 E Cecile Ave | | Las Vegas | NV | 89115 | USA |
| AK Constructors | | 1828 Railroad St | | Corona | CA | 92880 | USA |
| Alabama Metal Industries Corp | | 3245 Fayette Ave | PO Box 3928 | Birmingham | AL | 95208 | USA |
| Alleghany Millwork & Lumber Co | co Justin C Jones | 3800 Howard Hughes Pkwy 10th Fl | | Las Vegas | NV | 89169 | USA |
| Allen Drilling Co | | 4015 West Tompkins Ave | | Las Vegas | NV | 89103 | USA |
| Allied Trench Shor Traffic Control | | PO Box 4180 | | Fullerton | CA | 92834-4180 | USA |
| Alpine Steel LLC | | 4071 Ponderosa Way | | Las Vegas | NV | 89118 | USA |
| Amercan Crane & Hoist LLC | | 4759 Procyon Ave | | Las Vegas | NV | 89103 | USA |
| American Air Balance Co Inc | | 4721 E Hunter Ave | | Anaheim | CA | 92807 | USA |
| American Crane & Hoist LLC | Republic Crane Service LLC | 4759 Procyon Ave | | Las Vegas | NV | 89103-5655 | USA |
| American Metal Fabrications LLC | co Peel Brimley LLP | 3333 E Serene Ave Ste 200 | | Las Vegas | NV | 89074 | USA |
| American Pacific Excavation Inc | | PO Box 33972 | | Las Vegas | NV | 89133 | USA |
| American Sand & Gravel Ltd | | 5260 Beasely Dr | | Las Vegas | NV | 89115 | USA |
| AMI Hospitality | Julianne Quinn | 3985 S Eastern Ave Ste 160 | | Las Vegas | NV | 89123 | USA |
| AMI Hospitality LLC | | 4030 Industrial Ctr | | No Las Vegas | NV | 89030 | USA |
| AMI Hospitality LLC | | 4675 W Teco | | Las Vegas | NV | 89118 | USA |
| Anderson Drilling | | 6115 Boulder Hwy | | Las Vegas | NV | 89122 | USA |
| Anderson Drilling | | 10303 Channel Rd | | Lakeside | CA | 92040 | USA |
| Angeles Welding & MFG Inc | | 9747 S Norwalk Blvd | | Santa Fe Springs | CA | 90670 | USA |
| Anixter Inc | | 5720 Stoneridge Dr No 200 | | Pleaston | CA | 94588 | USA |
| Apex Concrete Cutting & Boring Inc | | 5801 Plunkett St | | Hollywood | FL | 33023 | USA |
| ArcelorMittal Int | | 1 S Dearborn | | Chicago | IL | 60603 | USA |
| Architectural Materials | | 40040 Grand River Ste 450 | | Novi | MI | 48375 | USA |
| Architectural Materials | | 4030 Industrial Ctr Dr | | N Las Vegas | NV | 89030 | USA |
| Architectural Materials | | 4675 W Teco 130 | | Las Vegas | NV | 89118 | USA |
| ARCON Flooring | | 4610 S Polaris Ave | | Las Vegas | NV | 89103 | USA |
| Arizona Tile LLC | | 8829 S Priest Dr | | Tempe | AZ | 85284 | USA |
| ASC Steel Deck | | 2110 Enterprise Blvd | | West Sacramento | CA | 95691 | USA |
| Atlas Construction Clean Up | | 3325 W Ali Baba Ln Ste 6 | | Las Vegas | NV | 89118 | USA |
| Atlas Construction Supply | | 3330 W Hacienda Ste 407 | | Las Vegas | NV | 89118 | USA |
| Atlas Construction Supply | | 4640 Brinnell St | | San Diego | CA | 92111 | USA |
| Austin General Contracting | | 6440 S Polaris Ave | | Las Vegas | NV | 89118 | USA |
| Austin General Contracting Inc | c o Williams & Wiese | 612 S Tenth St | | Las Vegas | NV | 89101 | USA |
| Austin Hardwoods Inc | | 4245 W Sunset Rd | | Las Vegas | NV | 89118 | USA |
| AZ PUS Inc | | 1414 Industrial Rd | | Las Vegas | NV | 89102 | USA |
| Aztech Inspection Services LLC | co Green Roberts etc | 8485 W Sunset Rd | | Las Vegas | NV | 89113 | USA |
| Bakersfield Pipe & Supply Inc | | 2903 Patton Way | | Bakersfield | CA | 93308 | USA |
| Bergman Walls & Assoc Ltd | Weil & Drage APC | 6085 W Twain Ave Ste 203 | | Las Vegas | NV | 89103 | USA |
| Besam Entrance Solutions | | 1900 Airport Rd | | Monroe | NC | 28110 | USA |
| Boething Treeland Farms Inc | | 23475 LongJValley Rd | | Woodland Hills | CA | 91367 | USA |
| Bombard Electric LLC | Kenneth A Kefalas | 3570 W Post Rd | | Las Vegas | NV | 89118 | USA |

**Exhibit D**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Bombard Mechanical | | 3933 W Ali Baba Ln | | Las Vegas | NV | 89118 | USA |
| Bombard Mechanical | | 4775 W Teco Ste 115 | | Las Vegas | NV | 89118 | USA |
| Bombard Mechanical LLC | c o Williams & Wiese | 612 S Tenth St | | Las Vegas | NV | 89101 | USA |
| Bradford Products | | PO Box 3677 | | Reno | NV | 89505 | USA |
| Bradford Products | | 710 Sunnyvale Dr | | Wilmington | NC | 28412 | USA |
| Brown Strauss Steel Inc | | PO Box 16450 | | Salt Lake City | UT | 84116 | USA |
| Burke Engineering Co | | 9700 Factorial Way | | S El Monte | CA | 91733 | USA |
| C R Laurence Co | | 2503 E Vernon Ave | | Los Angeles | CA | 90058 | USA |
| Cadillac Stone Works LLC | | 2020 Mendenhall Dr | | No Las Vegas | NV | 89081 | USA |
| Calaly Door Systems LV Inc | | 7490 Commercial Way | | Henderson | NV | 89011 | USA |
| California Flex Corp | | 1318 First St | | San Francisco | CA | 91340 | USA |
| Calply | | 4450 McGuire St | | N Las Vegas | NV | 89031 | USA |
| CalPly Door Systems LV Inc | | 7490 Commercial Way | | Henderson | NV | 89011 | USA |
| Carrara Marble Co of America Inc | Wendy Martin Del Campo | 4490 Business Ctr Way | | Las Vegas | NV | 89118 | USA |
| Cashman Equipment | | 3101 E Craig Rd | | No Las Vegas | NV | 89030 | USA |
| CCCS International | c o Jolley Urga et al | 3800 Howard Hughes Pkway 16th Fl | | Las Vegas | NV | 89109 | USA |
| Ceco Concrete Construction LLC | co McDonald Carano Wilson LLP | 2300 West Sahara Ave Ste 1000 | | Las Vegas | NV | 89102 | USA |
| CECO Concrete Corporation | | 7855 S River Pkwy Ste 103 | | Las Vegas | NV | 89109 | USA |
| Cell Crete Corporation | | 135 E Railroad Ave | | Monrovia | CA | 91016 | USA |
| Cemex Construction Materials | | 7150 Pollack Dr | | Las Vegas | NV | 89119 | USA |
| Cemex Inc aka Rinker Materials | | 3990 E Concourse St No 200 | | Ontario | CA | 91764 | USA |
| Century Steel | Michael J Brock Esq | 801 S Rancho Dr Ste D 4 | | Las Vegas | NV | 89106 | USA |
| Century Steel | | 6655 Eastern Ave | | Las Vegas | NV | 89119 | USA |
| Century Steel Pacific Coast Steel | | 8655 S Eastern Ave | | Las Vegas | NV | 89119 | USA |
| Cherokee Erecting Company LLC | | PO Box 489 | | Hampton | GA | 30228 | USA |
| City Electric Supply | | PO Box 5267 | | Greenwood Village | CO | 80155 | USA |
| Clark County Fence Co LLC | | PO Box 98154 | | Las Vegas | NV | 89193 | USA |
| CLQTS LLC fka Compass Logistics | | 5220 Cameron St | | Las Vegas | NV | 89118 | USA |
| CMC Group LLC | | 6000 S Eastern Ave No 12 F | | Las Vegas | NV | 89119 | USA |
| Codale Electric Supply Inc | | 5225 W 2400 S | | Salt Lake City | UT | 84120 | USA |
| Colasanti Specialty Services Inc | | 24500 Wood Ct | | Macomb Township | MI | 48042 | USA |
| Colasanti Specialty Services Inc | c o Noah G Allison | 3191 E Warm Springs Rd | Martin & Allison Ltd | Las Vegas | NV | 89120 | USA |
| Collings Interiors | co Shemilly A Brisco Esq | 400 So Fourth St 3rd Fl | Santoro Driggs et al | Las Vegas | NV | 89101 | USA |
| Collings Interiors | | 16791 Burke Ln | | Huntington Beach | CA | 92647 | USA |
| Commercial Roofers | | 3865 W Naples Dr | | Las Vegas | NV | 89103 | USA |
| Commercial Roofers Inc | c o Peel Brimley LLP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |
| Commercial Scaffolding of Nevada | | 3555 Polaris Ave | | Las Vegas | NV | 89103-5708 | USA |
| Communications Supply Corp | | 200 East Lies Rd | | Carol Stream | IL | 60168 | USA |
| Concrete Coring of NV | | 3922 Octagon Rd | | No Las Vegas | NV | 89030 | USA |
| Construction Sealants & Supply | Dan E Phelps | 4450 W Diablo Ave | | Las Vegas | NV | 89118 | USA |
| Consumers Pipe & Supply | | 5011 Sobb Ave | | Las Vegas | NV | 89118 | USA |
| Consumers Pipe & Supply | | 10927 Jasmine St | | Fontana | CA | 92337 | USA |
| Conti Electric | | 6417 Ctr Dr No 120 | | Sterling Heights | MI | 48312 | USA |
| Conti Electric | | 2711 E Craig Rd Ste J | | N Las Vegas | NV | 89030 | USA |
| Continental Glass | | 2951 Marion Dr Ste 117 | | Las Vegas | NV | 89115 | USA |
| Contractor Specialties Inc | Angela Moran | 14848 Northam St | | La Mirada | CA | 90638 | USA |
| Copper State Bolt & Nut Co | | 3602 N 35th Ave | | Phoenix | AZ | 85017 | USA |
| Copper State Bolt & Nut S Dodson | co RCS Preliminary Lien Service Inc | PO Box 33633 | | Phoenix | AZ | 85067 | USA |
| Coreslab Structures L A Inc | | 150 W Placentia Ave | | Perris | CA | 92571 | USA |
| Coreslab Sturctures Inc | | PO Box 18150 | | Phoenix | AZ | 85005 | USA |
| Crescent Electric | | 6750 Via Austi Pkwy Ste 170 | Pezzillo Robinson | Las Vegas | NV | 89119 | USA |
| Crescent Electric Supply | | 3430 W Sunset Rd No B | | Las Vegas | NV | 89118 | USA |
| Crest Steel Corp | | 1250 E 223rd St No 108 | | Carson | CA | 90745 | USA |
| Cummins Rocky Mountain LLC | | 390 Interlocken Crescent Ste 200 | | Broomfield | CO | 80021 | USA |
| Cummins Rocky Mountain LLC | co Shimon & Smith | 4175 S Riley St Ste 102 | | Las Vegas | NV | 89147 | USA |
| Curtis Steel Co | | 4565 Wynn Rd | | Las Vegas | NV | 89103 | USA |
| CWCI Insulation of Nevada Inc | | 3555 Ponderosa Way | | Las Vegas | NV | 89118-3180 | USA |

**Exhibit D**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| D & D Steel Inc | | 2810 N Commerce St | | North Las Vegas | NV | 89030 | USA |
| Dal Tile Corp | | 2810 N Kerr Ave No 100 | | Wilmington | NC | 28405 | USA |
| DAlessio Contracting Inc | c o Gibbs Giden et al | 3993 Howard Hughes Pkwy Ste 530 | | Las Vegas | NV | 89169 | USA |
| DAlessio Contracting Inc | | 5017 Diablo Dr | | Las Vegas | NV | 89118 | USA |
| DAlessio Contracting Inc | | 6356 Villa di Firenze | | Las Vegas | NV | 89118 | USA |
| DAlessio Contracting Inc | | 5017 W Diablo Dr | | Las Vegas | NV | 89118-6069 | USA |
| Dana Kepner Company Inc | c o Frank Flansburg III | 10001 Park Run Dr | Marquis & Aurbach | Las Vegas | NV | 89145 | USA |
| Deer andGruenewald Construction Co | Pezzillo Robinson | 6750 Via Austi Pkwy Ste 170 | | Las Vegas | NV | 89119 | USA |
| Derr & Gruenewald Construction | L Gruenewald & J R Lloyd Robinson | 11100 E 108Th Ave | PO Box 219 | Henderson | CO | 80640 | USA |
| Desert Fire Protection | co Donald H Williams | 612 South Tenth St | Williams & Wiese | Las Vegas | NV | 89101 | USA |
| Desert Fire Protection | | 1919 Industrial Rd | | Las Vegas | NV | 89102 | USA |
| Desert Lumber | | 4950 N Berg | | No Las Vegas | NV | 89081 | USA |
| Desert Plumbing & Heating | | 4475 W Quail Ave | | Las Vegas | NV | 89118 | USA |
| Design Space Modular Bldgs Inc | | 2700 E Sunset Rd Ste 11 | | Las Vegas | NV | 89120 | USA |
| Dielco Crane Service Inc | | 5454 S Arville | | Las Vegas | NV | 89118 | USA |
| Direct Grading | | 2755 N Lamont St | | Las Vegas | NV | 89115 | USA |
| Diversified Concrete Cutting Inc | | 4011 W Oquendo Rd Ste C | | Las Vegas | NV | 89118 | USA |
| Diversified Concrete Cutting Inc | | 59 Coney Island Dr | | Sparks | NV | 89431 | USA |
| Diversified Construction Supply | | 3921 W Oquendo Rd | | Las Vegas | NV | 89118 | USA |
| Door & Hardware Management Inc | co Peel Brimley LLP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074-6571 | USA |
| Door Ko Inc | | 2901 Meade Ave | | Las Vegas | NV | 89102 | USA |
| DSE Construction Inc | Mr Jim Reed | 1837 N Rosemont | | Mesa | AZ | 85205 | USA |
| Dunn Edwards Corporation | | 4885 E 52nd Pl | | Los Angeles | CA | 90040 | USA |
| Duray JF Duncan Ind Inc | co Peel Brimley LP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |
| DurayJF Duncan Industries Inc | | 9301 Stewart & Gray Rd | | Downey | CA | 90241 | USA |
| E Iowa Deck Support Inc | | 15 W 256 N Frontage Rd | | Burr Ridge | IL | 60527 | USA |
| Eagle Enterprises of TN LLC | Joseph Bibeau | 2410 Hwy 109N | | Lebanon | TN | 37090-1207 | USA |
| East Iowa Desks Support Inc | | 15 W 256 N Frontage Rd | | Burr Ridge | IL | 60527 | USA |
| Eberhard Southwest Roofing | | 3995 W Dewey Dr | | Las Vegas | NV | 89118 | USA |
| Eberhard Southwest Roofing Inc | c o Peel Brimley LP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |
| Econ The Appliance People | | 6630 Arroyo Springs St | | Las Vegas | NV | 89113 | USA |
| Eggers Industries | | PO Box 88 | | Two Rivers | WI | 54241-0088 | USA |
| Eids Steel Company LLC | Ms Trudy Naso Mr Norman Kunau | 15 W 256 N Frontage Rd | | Burr Ridge | IL | 60527 | USA |
| Elmco Ford Elmco Mech Las Vegas | | PO Box 3527 | | City of Industry | CA | 91744-0527 | USA |
| EM & C Trucking LLC | | PO Box 230789 | | Las Vegas | NV | 89105-0789 | USA |
| Embassy Glass | | 4240 Cameron St | | Las Vegas | NV | 89103 | USA |
| EmbassySteel | c o Peel Brimley LP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |
| Energy Products of Nevada | | 6655 S Tenaya Way Ste 140 | | Las Vegas | NV | 89113 | USA |
| Enginereed Equipment & Systems Co | | 3645 W Oquendo Rd No 400 | | Las Vegas | NV | 89118 | USA |
| Eugenio Painting Co | c o Peel Brimley LP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |
| Eugenio Painting Company | | 1935 Vernier Rd | | Grosse Pointe Woods | MI | 48236 | USA |
| F Rodgers Corp | | 2755 Las Vegas Blvd | | Las Vegas | NV | 89109 | USA |
| F Rogers Insulation of NV | Kathy Hansen | 3451 W Martin Ave Ste A | | Las Vegas | NV | 89118 | USA |
| Fasteners Inc | | 5220 E Broadway Ave | | Spokane | WA | 99220 | USA |
| Ferguson Enterprises | | 501 Parkson Rd | | Henderson | NV | 89011 | USA |
| FF & E Purchasing Associates LLC | | 19950 West Century Club Dr 10th Fl | | Aventura | FL | 33180 | USA |
| Fisk Electric Co Las Vegas | | 3265 Palm Ctr Dr | | Las Vegas | NV | 89103 | USA |
| Fisk Electric Co Las Vegas | | 3451 W Martin Ave No C | | Las Vegas | NV | 89118 | USA |
| Flippins Trenching | | 2645 Marion Dr | | Las Vegas | NV | 89115-4436 | USA |
| Fountain Supply Co | | 26455 Summit Cir | | Santa Clarita | CA | 91350 | USA |
| Frazee Industries DBA Frazee Paint | | 4345 Murphy Canyon Rd Ste 200 | | San Diego | CA | 92123 | USA |
| Frazee Industries Inc | co Jacob M Lewis | 6225 North 24th St Ste 125 | Baird Williams & Greer | Phoenix | AZ | 85016 | USA |
| Frehner Construction | | 4040 Frehner Rd | | N Las Vegas | NV | 89030 | USA |
| G & G Systems | | PO Box 27740 | | Las Vegas | NV | 89126 | USA |
| G & G Systems | | 4340 W Hacienda Ave | | Las Vegas | NV | 89118 | USA |
| Gallagher Kaiser | | 13710 Mt Elliott | | Detroit | MI | 48212 | USA |
| Gallagher Kaiser | | 4775 W Teco Ave Ste 115 | | Las Vegas | NV | 89118 | USA |

**Exhibit D**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Gallagher Kaiser | | 2755 Las Vegas Blvd S | | Las Vegas | NV | 89109-1124 | USA |
| Garrett Materials Probuild | | 101 N Mojave Rd | | Las Vegas | NV | 89101 | USA |
| General Supply & Services Gexpro | | 500 S Kraemer Blvd No 100 | | Brea | CA | 92821 | USA |
| Geo Cell Solutions LLC | | 801 South Rancho Dr Ste D 4 | | Las Vegas | NV | 89106 | USA |
| Geo Cell Solutions LLC | | 2474 N Renn Ave | | Fresno | CA | 93727 | USA |
| George M Raymond Co | | 6435 S Valley View Blvd Ste H | | Las Vegas | NV | 89118 | USA |
| Gillett Construction LLC | Troy Gillett | 4535 Russell Rd | Ste 5 | Las Vegas | NV | 89118 | USA |
| Giroux Glass Inc | | 7145 W Post road | | Las Vegas | NV | 89113 | USA |
| Giroux Glass Inc | | 850 W Washington Blvd Ste 200 | | Los Angeles | CA | 90015 | USA |
| Glenn Rieder Inc | | 3420 West Capitol Dr | | Milwaukee | WI | 53216 | USA |
| Global Services of Nevada | | 1607 Guilford Dr | | Henderson | NV | 89104 | USA |
| Grani Installation Inc | | 5165 S Valley View Blvd | | Las Vegas | NV | 89118 | USA |
| Graybar Electric | | 7055 S Decatur No 100 | | Las Vegas | NV | 89118 | USA |
| Graybar Electric Company Inc | c o Jennifer Lloyd Robinson | 6750 Via Austi Pkwy Ste 170 | Pezzillo Robinson | Las Vegas | NV | 89119 | USA |
| H & E Equipment Svcs | | 4129 Losee Rd | | N Las Vegas | NV | 89030 | USA |
| Halton Company | co Robert L Bachman Esq | 19100 Von Karman Ave Ste 380 | | Irvine | CA | 92612 | USA |
| Hammond Caulking Co | | 2485 W Horizon Ridge Pkwy Ste 110 | | Henderson | NV | 89052 | USA |
| Hampton Tedder Electric Co Inc | Attn Genny Grimaldo | PO Box 2128 | | Montclair | CA | 91763 | USA |
| Harrington Industrial Plastics LLC | | 14480 Yorba Ave | | Chino | CA | 91710 | USA |
| HD Supply Inc | | 501 W Church St | | Orlando | FL | 32805-2247 | USA |
| HD Supply Waterworks LTD | | 1493 N Tech Blvd | | Gilbert | AZ | 85233 | USA |
| HD Supply Waterworks LTD | | 1560 W Linda Vista Dr | | San Marcos | CA | 92078 | USA |
| HD Supply White Cap | | 9950 S 134th St | | Omaha | NE | 63138 | USA |
| HD Supply Works PC Region | | 1560 W Linda Vista Dr | | San Marcos | CA | 92078 | USA |
| Heating & Cooling Supply Inc | | 3955 W Sunset Rd | | Las Vegas | NV | 89118 | USA |
| Helou & Sons Helou Construction | | 4515 Dean Martin Dr Ste 203 | | Las Vegas | NV | 89103 | USA |
| Henri Specialties Co Inc | c o Marquis & Aurbach | 10001 Park Run Dr | | Las Vegas | NV | 89145 | USA |
| Hershberger Bros Welding Inc | | PO Box 97336 | | Las Vegas | NV | 89193 | USA |
| Hertz Equipment Rental | | 3817 NW Expressway | | Oklahoma City | OK | 73112 | USA |
| Hertz Equipment Rental | | 14501 Hertz Quail Springs Pkwy | | Oklahoma City | OK | 73134 | USA |
| Hilti Inc | co Robert L Bachman Esq | 19100 Von Karman Ave Ste 380 | | Irvine | CA | 92612 | USA |
| HOTZ LLC dba dri design corp | | 23230 Chagrin Blvd 940 | | Cleveland | OH | 44122 | USA |
| HPG International LLC | | 2121 N California Blvd Ste 625 | | Walnut Creek | CA | 94596 | USA |
| IBA Consultants | | 6909 SW 18th St No A301 | | Boca Raton | FL | 33433 | USA |
| Ideal Mechanical Inc | | 5654 La Costa Canyon Ct | | Las Vegas | NV | 89139 | USA |
| Illuminating Concepts | | 30733 West Ten Mile Rd | | Farmington Hills | MI | 48336 | USA |
| IMG Mechanical Group | | 6750 Via Austi Pkwy Ste 170 | Pezzillo Robinson | Las Vegas | NV | 89119 | USA |
| IMG Mechanical Group 612014 | | 3400 W Desert Inn Rd No 25 | | Las Vegas | NV | 89102 | USA |
| Impact Business Services | | 250 Pilot Rd Ste 160 | | Las Vegas | NV | 89119 | USA |
| Inncom International | | 277 W Main St | | Niantic | CT | 06357-0000 | USA |
| InSteel LLC | | PO Box 3677 | | Reno | NV | 89505 | USA |
| Insteel LLC | c o Scott F Gilles Esq | 327 California Ave | | Reno | NV | 89509 | USA |
| Insulfoam LLC | | 6004 N Westgate Blvd Ste 120 | | Tacoma | WA | 98406 | USA |
| Insulpro Projects Inc | | 1401 Trade Dr | | North Las Vegas | NV | 89030 | USA |
| InsulPro Projects Inc | co Dobberstein & Associates | 8965 S Eastern Ave Ste 280 | | Las Vegas | NV | 89123 | USA |
| Intermountain Lock & Security | | 3106 S Main St | | Salt Lake City | UT | 84115 | USA |
| Ital Stone | | 3750 W Quail Ave | | Las Vegas | NV | 89118 | USA |
| J & J Enterprises Inc | | 3920 W Cougar Ave | | Las Vegas | NV | 89139 | USA |
| J & J Enterprises Services Inc | | 5920 W Cougar Ave | | Las Vegas | NV | 89139 | USA |
| Janis Services West LLC | | 608 N Dixie Hwy | | Lantana | FL | 33462 | USA |
| JBA Consulting Engineers Inc | c o Christine E Drage | 6085 W Twain Ave Ste 203 | Weil & Drage | Las Vegas | NV | 89103 | USA |
| JBA Las Vegas | | 5155 W Patrick Ln | | Las Vegas | NV | 89118 | USA |
| Jensen Precast | | 3853 Losee Rd | | North Las Vegas | NV | 89030 | USA |
| John A Martin & Associates of NV | co Steve Schiller | 1909 South Jones Blvd | | Las Vegas | NV | 89146 | USA |
| Johnson Controls Inc | | 3579 Redrock St Ste B | | Las Vegas | NV | 89103 | USA |
| Johnson Controls SSA ISP USA | | PO Box 2012 AP A33 | | Milwaukee | WI | 53201-2012 | USA |
| Joyces Services Corporation | | PO Box 27388 | | Tempe | AZ | 85285-7388 | USA |

**Exhibit D**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JPRA Architects | Olson Cannon Gormley Desruisseaux | 9950 W Cheyenne Ave | | Las Vegas | NV | 89129 | USA |
| JS & S Inc | c o Peel Brimley LLP | 3333 E Seregen Ste 200 | | Henderson | NV | 89074 | USA |
| K & K Construction Supply | | 203 E Mayflower Ave | | North Las Vegas | NV | 89030 | USA |
| K H S & S Contrs Inc | | 5109 E La Palma No A | | Anaheim | CA | 92807-6003 | USA |
| KCG Inc DBA Rew Materials | | PO Box 20506 | | Phoenix | AZ | 85036 | USA |
| Keenan Hopkins Suder Stowell | | 5109 E Las Palma Ste A | | Anaheim | CA | 92807 | USA |
| Kellys Pipe & Supply | No 331 | 2124 Industrial Rd | | Las Vegas | NV | 89102 | USA |
| KHS & S Contractors | | 6713 S Eastern Ave | | Las Vegas | NV | 89119 | USA |
| KHS & S Contractors | | 5109 E La Palma NoA | | Anaheim | CA | 92807 | USA |
| Kimley Horn & Associates Inc | c o Morris Polich et al | 3930 Howard Hughes Pkwy Ste 360 | | Las Vegas | NV | 89169 | USA |
| Knorr Systems Inc | co Wanderer Law PC | 1830 E Sahara Ave Ste 102 | | Las Vegas | NV | 89104 | USA |
| Knorr Systems Inc | | 2221 S Standard Ave | | Santa Ana | CA | 92707 | USA |
| L & P Interiors LLC | | 3800 Howard Hughes Pkwy 10th Fl | | Las Vegas | NV | 89169 | USA |
| L & P Interiors LLC | co Justin C Jones | 720 West Cheyenne Ave | | No Las Vegas | NV | 89030 | USA |
| L A Nevada Inc dba G & G Systems | | 4340 W Hacienda Ave | | Las Vegas | NV | 89118-2900 | USA |
| LA Nevada Inc | c o Peel Brimley LLP | 3333 E Seregen Ave Ste 200 | | Henderson | NV | 89074 | USA |
| Lally Steel | | 4070 Ponderosa Way | | Las Vegas | NV | 89118 | USA |
| Lally Steel | Noah G Allison Esq | 3191 E Warm Springs Rd | c o Martin & Allison Ltd | Las Vegas | NV | 89120 | USA |
| Lally Steel Inc | | 2211 N Rampart Blvd | | Las Vegas | NV | 89128 | USA |
| Lally Steel Inc | | 9112 Songwood Ct | | Las Vegas | NV | 89129 | USA |
| Lally Steel Inc | | 3040 S Valley View Blvd | | Las Vegas | NV | 89102-7805 | USA |
| Lance W Pelton General Manager | Lars K Evensen | 3800 Howard Hughes Pkwy 10th Fl | co Holland & Hart LLP | Las Vegas | NV | 89169 | USA |
| Langan Engineering & Environ Srvcs | co Joseph Binetti | 2300 W Sahara Ave Ste 1000 | McDonald Carano Wilson | Las Vegas | NV | 89146 | USA |
| Las Vegas Awnings LLC | | 659 Cape Horn Dr | | Henderson | NV | 89015 | USA |
| Las Vegas Paving Corp | | 4420 S Decatur Blvd | | Las Vegas | NV | 89103-5803 | USA |
| Las Vegas Roofing Supply | | 3860 W Naples Dr | | Las Vegas | NV | 89103 | USA |
| Las Vegas Roofing Supply | | 3592 S Procyon Ave | | Las Vegas | NV | 89103 | USA |
| Las Vegas Supply | | 3250 W Harmon Ave | | Las Vegas | NV | 89103 | USA |
| Las Vegas Windustrial | | 4560 Wynn Rd | | Las Vegas | NV | 89103-5312 | USA |
| Lewis Crane & Hoist | | PO Box 531060 | | Grand Prairie | TX | 75053 | USA |
| Lienguard Inc | Allan R Popper | 1000 Jorie Blvd Ste 270 | | Oak Brook | IL | 60523 | USA |
| Lochsa LLC dba Lochsa Engineering | Jean A Weil | 6085 W Twain Ave Ste 203 | Weil and Drage APC | Las Vegas | NV | 89103 | USA |
| Lone Mntn Excavation Util Fisk | | 2056 S Highland Dr | | Las Vegas | NV | 89102 | USA |
| Lukz Trucking | | 1211 Santa Ynez Ave | | Henderson | NV | 89002-9406 | USA |
| LVI Enfironmental of NV Inc | | 375 N Stephanie St Ste 1411 | | Henderson | NV | 89014 | USA |
| LVI Environmental of Nevada Inc | co Peel Brimley LLP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |
| LVI Environmental of Nevada Inc | Robert L Bachman | 19100 Von Karman Ave Ste 380 | | Irvine | CA | 92612 | USA |
| LVI Environmental of NV | | 4795 Quality Ct | | Las Vegas | NV | 89103 | USA |
| M & H Building Specialties | | 3084 S Highland Dr | | Las Vegas | NV | 89109-1094 | USA |
| M I S Inc | | 14852 S Heritage Crest Way | | Bluffdale | UT | 84065 | USA |
| MacArthur Co | | 2400 Wycliff St | | Saint Paul | MN | 55114 | USA |
| Marnell Masonry | | 5455 S Polaris | | Las Vegas | NV | 89118 | USA |
| Martin & Allison Ltd | Noah G Allison Brian L Bradford | 3191 E Warm Springs Rd | | Las Vegas | NV | 89120 | USA |
| McKeon Door of Nevada Inc | | 44 Sawgrass Dr | | Bellport | NV | 11713 | USA |
| Mechanic Insulation Specialists | | 2245 N Green Valley Pkwy No291 | | Henderson | NV | 89014 | USA |
| Mechanical Products Nevada Inc | co Van Rylin Associates | PO Box 36953 | | Tucson | AZ | 85740 | USA |
| Mechanical Products Nevada Inc | | 2701 Crimson Canyon Dr No 110 | | Las Vegas | NV | 89128 | USA |
| Mechanical Systems West Inc | co Watt Tieder Hoffar et al | 3993 Howard Hughes Pkwy Ste 400 | | Las Vegas | NV | 89169 | USA |
| Merli Concrete Plumbing | | 2545 Macro St | | Las Vegas | NV | 89115 | USA |
| Metal Weld Specialists Inc | | 8137 N 83rd Ave | | Peoria | AZ | 85345 | USA |
| Midwest Dryall Co Inc | co Shermilly A Briscoe | 400 South Fourth St 3rd Fl | Santoro Driggs Walch | Las Vegas | NV | 89101 | USA |
| Midwest Drywall Co Inc | | PO Box 771170 | | Wichita | KS | 67277 | USA |
| Midwest Drywall Co Inc | | 4029 S Dean Martin Dr | | Las Vegas | NV | 89103 | USA |
| Midwest Pro Painting | | 5008 Cecile Ave | | Las Vegas | NV | 89115 | USA |
| Midwest Pro Painting Inc | co Peel Brimley LP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |
| MIG Nevada | | 6325 McLeod Dr Ste 1 | | Las Vegas | NV | 89120 | USA |
| MIG Nevada | | 6380 McLeod Dr Ste 9 | | Las Vegas | NV | 89120 | USA |

**Exhibit D**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Mighty Crane Service | | 5836 S Pecos Rd | | Las Vegas | NV | 89120 | USA |
| Modernfold of Nevada LLC | | 6380 S Valley View No 234 | | Las Vegas | NV | 89118 | USA |
| Modernfold of Nv LLC | c o Peel Brimley LLP | 3333 E Seregen Ave Ste 200 | | Henderson | NV | 89074 | USA |
| Mojave Electric II Echelon | | 3755 W Hacienda Ave | | Las Vegas | NV | 89118 | USA |
| Morris Polich & Purdy LLP | | 3930 Howard Hughes Pkwy Ste 360 | | Las Vegas | NV | 89169 | USA |
| Morris Shea Bridge Co | | 609 S 20th St | | Irondale | AL | 35210 | USA |
| Morris Shea Bridge Company Inc | co Jennifer Lloyd Robinson | 6750 Via Austi Pkwy Ste 170 | Pezzillo Robinson | Las Vegas | NV | 89119 | USA |
| Mundee Trucking Inc | | 8485 W El Campo Grande Ave | | Las Vegas | NV | 89149-3929 | USA |
| Nedco Supply | | 4200 W Spring Mountain Rd | | Las Vegas | NV | 89102 | USA |
| Nes Rentals Holdings Nes Rentals | | 5440 N Cumberland Ste 200 | | Chicago | IL | 60656 | USA |
| Nevada Construction Clean UP | | 2745 N Nellis Blvd | | Las Vegas | NV | 89115 | USA |
| Nevada Ready Mix Corp | | 151 Cassia Way | | Henderson | NV | 89014-6616 | USA |
| Nitz Walton & Heaton Ltd | William H Heaton | 601 S Tenth St Ste 201 | | Las Vegas | NV | 89101 | USA |
| Norman S Wright Mechanical Equip | | 99A S Hill Dr | | Brisbane | CA | 94005 | USA |
| Old Castle Glass Wright City | | 30 Cooperative Way | | Wright City | MO | 63390 | USA |
| Olson Precast Co | | 2750 Marion Dr | | Las Vegas | NV | 89115 | USA |
| Oreco Duct System | | PO Box 1460 | | Baldwin Park | CA | 91706 | USA |
| Oreco Duct System | | 5119 Azusa Canyon Rd | | Baldwin Park | CA | 91706 | USA |
| Ossis Iron Works | | 4860 Cecile Ave | | Las Vegas | NV | 89115 | USA |
| Owens Geotechnical Inc | co Morris Polich et al | 3930 Howard Hughes Pkwy Ste 360 | | Las Vegas | NV | 89169 | USA |
| Owens Geotechnical Inc | | 4480 W Hacienda No 104 | | Las Vegas | NV | 89118 | USA |
| P & S Metals | | 5160 Rogers St | | Las Vegas | NV | 89118 | USA |
| Pacific Coast Steel | | 8370 Eastgate Rd | | Henderson | NV | 89015 | USA |
| Pacific Coast Steel | c o Michael J Brock | 801 S Rancho Dr Ste D 4 | | Las Vegas | NV | 89105 | USA |
| Pacific Coast Steel | | 7155 Mission George Rd | | San Diego | CA | 92120 | USA |
| Pacific Coast Steel | | 4805 Murphy Canyon Rd | | San Diego | CA | 92123 | USA |
| Pacific Insulation | | 3915 Hacienda Ave No 105 | | Las Vegas | NV | 89118 | USA |
| Pacific Stair Corporation | | 8690 Stair Way NE | | Salem | OR | 97305 | USA |
| Pahor Mechanical Contractors | | 5080 South Cameron | | Las Vegas | NV | 89118 | USA |
| Pape Material Handling Pape Rents | | 2430 Grand Ave | | Sacramento | CA | 95838 | USA |
| Par Electrical Contractors Inc | | 940 E Craig No 101 | | Las Vegas | NV | 89030-2795 | USA |
| Paramount Management Enterprises | | 6679 Schuster St | | Las Vegas | NV | 89118 | USA |
| Paramount Scaffold Inc | | 3224 Meade Ave Ste D | | Las Vegas | NV | 89102 | USA |
| Park West Landscape Tracy & Ryder | | 5365 Cameron St Ste F | | Las Vegas | NV | 89118 | USA |
| Parkwest Landscape | | 5375 S Cameron No G | | Las Vegas | NV | 89118 | USA |
| Partition Specialties | | PO Box 694 | | Wilder | ID | 83676 | USA |
| Patent Construction Systems | co Robert L Bachman | 19100 Von Karman Ave Ste 380 | | Irvine | CA | 92612 | USA |
| Paul Bebble & Associates | | 2885 Jupiter Park Dr Ste 1900 | | Jupiter | FL | 33458 | USA |
| PDM Steel | | PO Box 50430 | | Sparks | NV | 89435-0430 | USA |
| PDM Steel Service Centers Inc | | 3328 Losee Rd | | N Las Vegas | NV | 89030 | USA |
| Peel Brimley LLP | | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074-6571 | USA |
| Penhall Company | | 4755 W University Ave | | Las Vegas | NV | 89103 | USA |
| Penta Building Gp LLC The | c o Noah G Allison | 3191 E Warm Springs Rd | c o Martin & Allison Ltd | Las Vegas | NV | 89120 | USA |
| Penta Building Group | | 181 E Warm Springs Rd | | Las Vegas | NV | 89119 | USA |
| Peregrine Installation | | 2755 Las Vegas Blvd S | | Las Vegas | NV | 89109 | USA |
| Peregrine Installation Co | | 4775 W Teco Ave Ste 130 | | Las Vegas | NV | 89118 | USA |
| Peregrine Installation Co | Julianne Quinn | 3985 S Eastern Ave Ste 160 | | Las Vegas | NV | 89123 | USA |
| Performance Contacting Inc | Interior Design Div | 3934 Sylvestri Ln | | Las Vegas | NV | 89120 | USA |
| Pezzillo Robinson | Jennifer R Lloyd Robinson | 6750 Via Austi Pkwy Ste 170 | | Las Vegas | NV | 89119 | USA |
| Potter Roemer | | PO Box 3527 17451 Hurley St | | City of Industry | CA | 91744 | USA |
| Powell Cabinet Fixtures | | 1300 Freeport Blvd | | Sparks | NV | 89431 | USA |
| Premier Steel | | 1330 N Knollwood Cir | | Anaheim | CA | 92801 | USA |
| Primary Steel LLC | | 11919 Smith Ave | | Santa Fe Springs | CA | 00670 | USA |
| Prime Fabrication & Supply | | 3130 A Westwood Dr | | Las Vegas | NV | 89109 | USA |
| Prime Grading & Paving | | 3520 Losee Rd | | N Las Vegas | NV | 89030 | USA |
| QED Inc | | 5875 S Decatur Blvd | | Las Vegas | NV | 89118 | USA |
| Quality Cabinet & Fixture Co | | 855 Gateway Ctr Way | | San Diego | CA | 92102 | USA |

**Exhibit D**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Quality Cabinet & Fixture Company | | 6750 Via Austi Pkwy Ste 170 | Pezzillo Robinson | Las Vegas | NV | 89119 | USA |
| Quality Transportation Services | | PO Box 80420 | | Las Vegas | NV | 89180 | USA |
| Quick Crete Products Corp | | PO Box 639 | | Norco | CA | 92860-0639 | USA |
| R & K Concrete Cutting Inc | | 3922 Octagon Rd | | No Las Vegas | NV | 89030 | USA |
| Rain for Rent 71 | | 4280 N Pecos Rd | | Las Vegas | NV | 89115 | USA |
| Rain for Rent 74 | | 4280 N Pecos Rd | | Las Vegas | NV | 89115 | USA |
| Ram Construction Services | | 13800 Eckles Rd | | Livonia | MI | 48150 | USA |
| Ram Construction Svcs of MI Inc | c o Noah G Allison | 3191 E Warm Springs Rd | Martin & Allison Ltd | Las Vegas | NV | 89120 | USA |
| Ramon Fernandez Estate A Fernancez | co Daniel Marks | 530 South Las Vegas Blvd Ste 300 | Law Offices of Daniel Marks | Las Vegas | NV | 89101 | USA |
| Raul Escobido | | 8346 Gresham | | Las Vegas | NV | 89123 | USA |
| RC White Consulting Inc | | 6855 Coyote Peak | | Las Vegas | NV | 89147 | USA |
| Ready Mix Inc | | 3430 E Flamingo Rd Ste 100 | | Las Vegas | NV | 89121 | USA |
| Red Mountain Machinery Co | | PO Box 25529 | | Tempe | AZ | 85285-5529 | USA |
| Red Mountain Machinery Co | | 4750 Copper Sage St | | Las Vegas | NV | 89115 | USA |
| Reliable Steel Inc | | 4724 Mitchell St Ste B | | Las Vegas | NV | 89081 | USA |
| Reliable Steel Inc | co Beverly Salhanick Esq | 2001 South Jones Ste I | | Las Vegas | NV | 89146 | USA |
| Reliance Metal Center | | 301 S 26th St | | Phoenix | AZ | 85034 | USA |
| Republic Crane Services LLC | | 4759 Procyon Ave | | Las Vegas | NV | 89103 | USA |
| Republic Tower & Hoist | | 1360 NW 33rd St | | Pompano Beach | FL | 33064 | USA |
| Republic Tower & Hoist LLC | | 2657 Windmill Pkwy Ste 340 | | Henderson | NV | 89074 | USA |
| Rinker Materials | | 7150 Pollock Dr | | Las Vegas | NV | 89119 | USA |
| RJF International | | 3875 Embassy Pkwy | | Fairlawn | OH | 44333 | USA |
| RL Deppmann Company | | 20929 Bridge St | | Southfield | MI | 48034 | USA |
| Roadsafe Traffic Sys NES Traffic | | PO Box 33633 | | Phoenix | AZ | 85067 | USA |
| Rockway Precast | | 3840 N Bruce St | | N Las Vegas | NV | 89030 | USA |
| Rocky Mountain LLC | Randal D Shimon | 4175 S Riley St Ste 103 | | Las Vegas | NV | 89147 | USA |
| Roncelli Inc | c o Shawn Grinnen | 3910 Telegraph Rd Ste 200 | Lipsen Nielson | Bloomfield Hills | MI | 48302 | USA |
| RSC Equipment Rental Inc | | PO Box 840514 | | Dallas | TX | 75284 | USA |
| S C Steel Inc No 10735 | | 1705 S Campus Ave | | Ontario | CA | 91761 | USA |
| Safe Electronics Inc | co Donald H Williams | 612 South Tenth St | Williams & Wiese | Las Vegas | NV | 89101 | USA |
| Safe Electronics Inc | | 2441 Western Ave | | Las Vegas | NV | 89102 | USA |
| Safway Services Inc LV | | 4185 W Harmon Ave | | Las Vegas | NV | 75284 | USA |
| SAMFET | Williams & Wiese | 612 South Tenth St | | Las Vegas | NV | 89101 | USA |
| Samfet | co Debbie Miller | 3710 W Sunset Rd | Stone Connection | Las Vegas | NV | 89118 | USA |
| Service Rock Products | | 151 Cassia Way | | Henderson | CA | 89014-6616 | USA |
| Shawmut Design & Construction | | 560 Harrison Ave | | Boston | MA | 02118-0000 | USA |
| Sherwin Williams Company | | 11256 Cornell Park Dr Ste 500 | | Cincinnati | OH | 45242 | USA |
| Sierra Glass & Mirror Inc | | 5620 Cameron St Ste | | Las Vegas | NV | 89118 | USA |
| Sierra Glass & Mirror Inc | | 6750 Via Austi Pkwy Ste 170 | Pezzillo Robinson | Las Vegas | NV | 89119 | USA |
| Silver State Marble LLC | | 4005 Dean Martin Dr | | Las Vegas | NV | 89103 | USA |
| Silver State Marble LLC | co Gus Cruger Esq | 3335 Las Vegas Blvd So | Venetian Casino Resorts LLC | Las Vegas | NV | 89109 | USA |
| Silver State Marble LLC | | 6025 Hauck St | | Las Vegas | NV | 89118 | USA |
| Silverado Associates | | 3125 W Ali Baba Ln No 710 | | Las Vegas | NV | 89118 | USA |
| SJA Inc Anderson Drilling | | 3600 E 46Th Ave | | Denver | CO | 02040 | USA |
| SJA Inc Anderson Drilling | Ms Rhonda Bradfute | 10303 Channel Rd | | Lakeside | CA | 92040-1707 | USA |
| Skyline Steel LLC | | 8 Woodhollow Rd | | Parsippany | NJ | 07054-0000 | USA |
| Smalley & Company | | 5546 W Roosevelt St No 2 | | Phoenix | AZ | 85043 | USA |
| Smith Pipe & Steel Co | | 735 N 19th Ave | | Phoenix | AZ | 85009 | USA |
| SMK Inc | | 2827 Paradise Rd | | Las Vegas | NV | 89109-5279 | USA |
| So Nevada Paving Inc | co Peel Brimley LLP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |
| Southern Nevada Paving | | 4040 Frehner Rd | | N Las Vegas | NV | 89030 | USA |
| Southern Nevada Paving Inc | | 3101 E Craig Rd | | No Las Vegas | NV | 89030 | USA |
| Southwest Circle Group | | 6280 S Valley View Blvd Ste 240 | | Las Vegas | NV | 89118 | USA |
| Southwest Iron Works LLC | | 5050 E Russell Rd | | Las Vegas | NV | 89122 | USA |
| Specified Products Inc | | 3735 W Cambridge | | Phoenix | AZ | 85009 | USA |
| Spider A Division of CA | | 365 Upland Dr | | Tukwila | WA | 98188 | USA |
| Spider a Division of Safeworks LLC | | 365 Upland Dr | | Tukwila | WA | 98188 | USA |

**Exhibit D**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Squires Lumber Co Inc | | 370 N 9th St | | Colton | CA | 92324 | USA |
| Steel Engineers Inc | | 716 W Mesquite Ave | | Las Vegas | NV | 89106 | USA |
| Steel Structures Inc | c o Mark A Kemp Esq | 1771 East Flamingo Rd Ste 1190B | | Las Vegas | NV | 89119 | USA |
| Steelman Partners LLP | co Corby D Arnold | 2965 S Jones Blvd Ste A | | Las Vegas | NV | 89146 | USA |
| Stepstone Inc | | 17025 S Main St | | Gardena | CA | 90248 | USA |
| Sterling Corporate Custom Elev | | 340 W 26th St Ste I | | National City | CA | 91950 | USA |
| Stetson Electric | | 270 Commerce Park Ct | | N Las Vegas | NV | 89032 | USA |
| Stinger Welding Inc | | PO Box 280 | | Coolidge | AZ | 85228 | USA |
| Striping Solutions | | 4181 W Oquendo Rd | | Las Vegas | NV | 89118 | USA |
| Summit Excavation | | 4325 N Rancho Dr No 150 | | Las Vegas | NV | 89130 | USA |
| Summit Sand & Gravel Inc | | 2015 E Windmill Ln | | Las Vegas | NV | 89123 | USA |
| Sunbelt Rentals Inc | | 1275 W Mound St | | Columbus | OH | 43223 | USA |
| Sunbelt Rentals Inc | Executive Lien & Contractor Svcs | 3269 Maricopa Ave Ste 114 514 | | Lake Havasu City | AZ | 86406 | USA |
| Sunstate Equipment Co LLC | Marty Grant Designated Agent | 69 Maricopa Ave Ste 114 514 | Executive Lien & Contractor Services | Lake Havasu City | AZ | 86406 | USA |
| Sunstate Equipment Co LLC | | 250 Elliot Rd | | Henderson | NV | 89015 | USA |
| Superior Tile & Marble Inc | | 4305 S Polaris Ave | | Las Vegas | NV | 89103 | USA |
| Superior Tile & Marble Inc | | 221 N Buffalo Dr Ste A | co Dixon Truman Fisher & Clifford | Las Vegas | NV | 89145 | USA |
| Syracuse Castings West Corp | | 58 S 1200 W | | Tooele | UT | 84074 | USA |
| Syracuse Castings West Corp | co Peel Brimley LP | 3333 E Serene Ave Ste 200 | | Henderson | NV | 89074 | USA |
| T Nickolas Co | | 3710 W Sunset Rd | | Las Vegas | NV | 89118 | USA |
| Technicoat Management Inc | Steven T Cumings | 835 Fifth Ave | | San Diego | CA | 92101 | USA |
| The Corporation Trust Co of Nevada | | 6100 Neil Rd Ste 500 | | Reno | NV | 89511 | USA |
| The George M Raymond Co | Attn Accounting Dept Ms Ann Weinberger | 6435 S Valley View Blvd Ste H | Raymond Group | Las Vegas | NV | 89118 | USA |
| The Glidden Company dba ICI Paints | | 11256 Cornell Park Dr Ste 500 | | Cincinnati | OH | 45242 | USA |
| The Southwest Circle Group | | 1275 Alderman Dr | | Alpharetta | GA | 30005 | USA |
| The Southwest Circle Group | | 6280 S Valley View Blvd Ste 240 | | Las Vegas | NV | 89118 | USA |
| Thyssen Elevator Corp | | 4145 W Alibaba Ln Ste A | | Las Vegas | NV | 89118 | USA |
| ThyssenKrupp Elevator | | 11040 Main St Ste 280 | | Bellevue | WA | 98004 | USA |
| ThyssenKrupp Safway Inc | Marquis & Aurbach | 10001 Park Run Dr | | Las Vegas | NV | 89145 | USA |
| TMCx Nevada LLC | Weil & Drage APC | 6085 W Twain Ave Ste 203 | | Las Vegas | NV | 89103 | USA |
| Tomarco Contractor Spec Inc | | 14848 Northam St | | La Mirada | CA | 90638 | USA |
| Totten Tubes Inc | | 500 Danlee St | | Azusa | CA | 91702 | USA |
| Tractel LTD | Robert L Bachman Esq Agent | 19100 Von Karman Ave | | Irvine | CA | 92612 | USA |
| Tracy & Ryder Landscape Inc | | 5375 S Cameron St Ste G | | Las Vegas | NV | 89118 | USA |
| Tracy & Ryder Landscape Inc | | 22421 Gilberto Ste A | | Rrancho Santa Margarita | CA | 92688 | USA |
| Trench Plate Rental Company | | 13217 Laureldale Ave | | Downey | CA | 90242 | USA |
| Tri Power | | 85 Nicholson Ln | | San Jose | CA | 95134 | USA |
| Turnberry West Construction | | 2755 S Las Vegas Blvd | | Las Vegas | NV | 89109 | USA |
| Turnberry West Construction | | 5670 Wynn Rd | | Las Vegas | NV | 89118 | USA |
| Turnberry West Construction | | 6735 Via austi Prkwy Ste 380 | | Las Vegas | NV | 89119 | USA |
| Turnberry West Construction | | 3801 University Ave Ste 710 | | Riverside | CA | 92506 | USA |
| Ulma Form Works Inc Western Div | | 1530 W Houston Ave | | Gilbert | AZ | 85233 | USA |
| Union Erectors LLC | co Williams & Wiese | 612 South Tenth St | | Las Vegas | NV | 89101 | USA |
| United Rentals Gulf LP | | 525 Julie Rivers Dr Ste 200 | | Sugarland | TX | 77478 | USA |
| United Rentals Northwest Inc | | 60 E Broadway | | Minneapolis | MN | 55425 | USA |
| United Rentals Northwest Inc | | 525 Julie Rivers Dr Ste 200 | | Sugar Land | TX | 77478 | USA |
| Universal Piping Inc | | 12900 Capital St | | Oak Park | MI | 48237 | USA |
| ValleyCrest Landscape Development | | 4021 W Carey Ave | | N Las Vegas | NV | 89032 | USA |
| Ventura Marble LLC | c o William H Heaton | 601 S Tenth St Ste 201 | Nitz Walton & Heaton Ltd | Las Vegas | NV | 89101 | USA |
| VFC Inc | | 90 N Cutler Dr | | N Salt Lake | UT | 84054 | USA |
| W & W Steel  AFCO Steel | Joe S Rolston IV GC | PO Box 25369 | | Oklahoma City | OK | 73125 | USA |
| W & W Steel  AFCO Steel | Joe S Rolston IV General Counsel | 1730 W Reno | | Oklahoma City | OK | 73106 | USA |
| Waco International LA Inc | | 18024 S Broadway | | Gardena | CA | 90428 | USA |
| Waco International West | | 18024 S Broadway | | Gardena | CA | 90248 | USA |
| Waco Scaffolding | | 3515 Losee Rd Ste B | | N Las Vegas | NV | 89030 | USA |
| Ward & Howes Associates | co Shermilly A Briscoe | 400 South Fourth St 3rd Fl | Santoro Driggs Walch | Las Vegas | NV | 89101 | USA |
| Ward & Howes Associates | | 3351 S Highland Dr | | Las Vegas | NV | 89109-3425 | USA |

**Exhibit D**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Warner Enterp Sun Valley Electric | | 6575 Hinson St | | Las Vegas | NV | 89118 | USA |
| Warner Enterprises Sun Valley Elec | c o Donald H Williams | 612 South Tenth St | Williams& Wiese | Las Vegas | NV | 89101 | USA |
| Washout Systems Inc | | PO Box 231419 | | Las Vegas | NV | 89105 | USA |
| Water Fix LLC | | 6750 Via Austi Pkwy Ste 170 | Pezzillo Robinson | Las Vegas | NV | 89118 | USA |
| Water FX | | 4690 W Post Rd No 135 | | Las Vegas | NV | 89118 | USA |
| Water FX Aquatic Design & Constru | | 4690 W Post Rd No 135 | | Las Vegas | NV | 89118 | USA |
| Water FX Customer Pools Spa & Fnts | | 4690 W Post Rd No 135 | | Las Vegas | NV | 89118 | USA |
| Weil & Drage APC | Trevor O Resurreccion | 6085 W Twain Ste 203 | | Las Vegas | NV | 89103 | USA |
| Wells Cargo | | PO Box 81170 | | Las Vegas | NV | 89180 | USA |
| Wells Cargo | | 3635 S Rainbow Blvd 100 | | Las Vegas | NV | 89103 | USA |
| West of Nevada Inc | Brian K Walters | 3930 Howard Hughes Pkwy Ste 360 | co Morris Polich & Purdy | Las Vegas | NV | 89169 | USA |
| Westcom Inc | | 3050 Sheridan St | | Las Vegas | NV | 89102 | USA |
| Western Diamond | | 6280 S Valley View Ste 742 | | Las Vegas | NV | 89118 | USA |
| Western Diamond | | 4525 W Hacienda Ave Ste 106 | | Las Vegas | NV | 89118 | USA |
| White Cap Construction Supply | | PO Box 1770 | | Costa Mesa | CA | 92626 | USA |
| White Cap Construction Supply | | 297 S Vasco Rd | | Livermore | CA | 94551 | USA |
| Williams & Weise | | 612 S Tenth St | | Las Vegas | NV | 89101 | USA |
| Williams Furnace Company | | 250 West Laurel St | | Colton | CA | 92324 | USA |
| WINROC | | 3775 E Sahara Ave | | Las Vegas | NV | 89104 | USA |
| Winter Composites LLC | c o Eric Buzzard | 700 So Third St | Palumbo Bergstrom | Las Vegas | NV | 89101 | USA |
| WR Grace Conn Grace Construction | Robert L Bachman | 19100 Von Karman Ave Ste 380 | | Irvine | CA | 92612 | USA |
| Young Electric Sign Co | | 5119 S Cameron St | | Las Vegas | NV | 89118 | USA |
| YWS Architects LLC | co Christine Drage | 6085 West Twain Ave Ste 203 | Weil & Drage APC | Las Vegas | NV | 89103 | USA |
| YWS Architects LLC | | 5005 West Patrick Ln | | Las Vegas | NV | 89118 | USA |
| Z Glass Inc | | 9101 West Sahara Ave | | Las Vegas | NV | 89117 | USA |
| Z Glass Inc | | 4145 A Dewey Dr | | Las Vegas | NV | 89118 | USA |
| Z Glass Inc | c o Jennifer Lloyd Robinson | 6750 Via Austi Pkwy Ste 170 | | Las Vegas | NV | 89118 | USA |
| Z Wall Inc | | 6380 So Vally View Ave Ste 236 | | Las Vegas | NV | 89118 | USA |
| Zetian Systems Inc | c o Jennifer Lloyd Robinson | 6750 Via Austi Pkwy Ste 170 | | Las Vegas | NV | 89118 | USA |

# Exhibit E

**Exhibit E**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Avenue CLO Fund Limited et al | Ajay Nanda | 535 Madison Ave | | New York | NY | 10022 | USA |
| Avenue CLO IV Limited et al | Richard DAddario | 535 Madison Ave | 15th Fl | New York | NY | 10022 | USA |
| Baker Street Funding CLO 2005 1 | Robin Cheney | 303 Peachtree St NE | Fl 23 | Atlanta | GA | 30308 | USA |
| Canpartners Investments IV LLC | Henry Chyung | 9665 Wilshire Blvd | Ste 200 | Beverly Hills | CA | 90212 | USA |
| Canyon Capital CLO 2004 1 Ltd | Jamie Lim | 9665 Wilshire Blvd | Ste 200 | Beverly Hills | CA | 90212 | USA |
| Canyon Capital CLO 2006 1 Ltd | Lena Kaderali | 9665 Wilshire Blvd | Ste No 200 | Beverly Hills | CA | 90212 | USA |
| Carlyle High Yield Partners 2008 1 | Linda Pace | 520 Madison | 41st Fl | New York | NY | 10022 | USA |
| Caspian Capital Partners LP et al | Susan Lancaster | 500 Mamaroneck Ave | | Harrison | NY | 10528 | USA |
| Commingled Pension Trust JPMorgan | James Gibson | 500 Stanton Christiana Rd | | Newark | DE | 19713 | USA |
| Duane Street CLO 1 Ltd et al | Omar Rifai | 277 Park Ave | 48th Fl | New York | NY | 10172 | USA |
| Duane Street CLO 1 Ltd et al | Julie Murray Cap | 350 Fifth avenue | | New York | NY | 10956 | USA |
| Duane Street CLO I Ltd et al | Holly Santoro | 245 Park Ave | 44th Fl | New York | NY | 10167 | USA |
| Duane Street CLO II Ltd et al | Bishnupada Patnaik | 245 Park Ave | 44th Fl | New York | NY | 10167 | USA |
| Evergreen High Income Fund et al | Andrew Cestone | 123 S Broad St | | Philadelphia | PA | 19109 | USA |
| Grand Central Asset Trust ZEN | Terry Conner Graham | 540 W Madison Ave | Ste 1905 | Chicago | IL | 60661 | USA |
| HFR DS Opportunity Master Trust | Andrew Berg | 11755 Wilshire Blvd Ste 1400 | | Los Angeles | CA | 90025 | USA |
| Highland Loan Funding V Ltd et al | Kim Wilcox | 13455 Noel Rd | 1300 Two Galleria Tower Ste 800 | Dallas | TX | 75240 | USA |
| ING Investment Management CLO II | Jason Esplin | 7337 E Doubletree Ranch Rd | | Scottsdale | AZ | 85258 | USA |
| Montpelier Investments Holdings | Steve Morrison | 60 State St | | Boston | MA | 02109 | USA |
| Montpelier Investments Holdings | Maggie Begley | 60 State St | | Boston | MA | 02109 | USA |
| Mountain View CLO II Ltd et al | Bank Loans | 10 Mountainview Rd | Ste C 200 | Upper Saddle River | NJ | 07458 | USA |
| Nuveen Floating Rate Income Fund | BNY AIS BNY Alternative Investment | 123 Mission St | | San Francisco | CA | 94105 | USA |
| NZC Opportunities Funding II Ltd | Kaitlin Trinh | 135 E 57th St | 7th Fl | New York | NY | 10022 | USA |
| Pacifica CDO II Ltd et al | Josephine Shin | 200 Park Ave | | New York | NY | 10166 | USA |
| Pacifica CDO IV Ltd et al | Dean Kawai | 150 S Rodeo Dr | Ste 230 | Beverly Hills | CA | 90212 | USA |
| Pacifica CDO IV Ltd et al | Mark Thau | 150 South Rodeo Dr | Ste 230 | Beverly Hills | CA | 90212 | USA |
| Pioneer Bond Fund et al | Lucia Balinbin | 60 State St | | Boston | MA | 02109 | USA |
| Pioneer Bond Fund et al | Jonathan Sharkey | 60 State St | | Boston | MA | 02109 | USA |
| RiverSource Bond RiverSource Float | Robin C Stancil | 100 N Sepulveda Blvd | Ste 650 | El Segundo | CA | 90245 | USA |
| RiverSource Bond RiverSource Float | Chris Thyssen | 216 Meriprise Financial Ctr | H16/216 | Minneapolis | MN | 55474 | USA |
| San Gabriel CLO I Ltd et al | John Casparian | 601 S Figueroa | Ste 3600 | Los Angeles | CA | 90017 | USA |
| Southfork CLO Ltd et al | Kim Corcoran | 1300 2 Galleria Twr 13455 Noel Rd | Ste 800 | Dallas | TX | 75240 | USA |
| Symphony CLO I Ltd et al | Lenny Mason | 123 Mission St | 24th Fl | San Francisco | CA | 94105 | USA |
| Venture VI CDO Limited et al | Christine Tang | 12 E 49th St | 10th Fl Conf D | New York | NY | 10017 | USA |

# Exhibit F

**Exhibit F**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Emerald Orchard Limited | Ronny Sirizzotti | 40 King St West | 68th Fl Scotia Plz | Toronto | ON | M5H1 H1 | CA |
| Emerald Orchard Limited | Neam Ahmed | 720 King St West | 2nd Fl | Toronto | ON | M5V 2T3 | CA |
| Emerald Orchard Limited | Tony OBrien | IFSC House Custom House Quay | | Dublin 1 | | | IE |
| Ares Enhanced Loan Inv StrategyIII | E Powell H Wang PSilvestre | 1999 Ave of the Stars No 1900 | | Los Angeles | CA | 90067 | USA |
| Armstrong Loan Highland Credit CDO | Data Team | 13455 Noel Rd | Ste 800 | Dallas | TX | 75240 | USA |
| Baker Street Funding CLO 2005 1 | Victor Seoane | 303 peachtree street | | Atlanta | GA | 30308 | USA |
| Bank of Scotland plc | Cathy Jaramillo | 660 S Figueroa St | Ste 1760 | Los Angeles | CA | 90017 | USA |
| Bank of Scotland plc | Jane Van Brussel | 660 South Figueroa St | Ste 1760 | Los Angeles | CA | 90017 | USA |
| Bank of Scotland plc | David MacDonald | 865 South Figueroa St Ste 2690 | Ste 1760 | Los Angeles | CA | 90017 | USA |
| Barclays Bank PLC | Ronald Jin | 200 Park Ave | | New York | NY | 10166 | USA |
| Barclays Bank PLC | Noam Azachi | 200 Park Ave | 3rd Fl | New York | NY | 10166 | USA |
| Barclays Bank PLC | Annie Rogosky | 200 Park Ave | 4th Fl | New York | NY | 10166 | USA |
| Barclays Bank PLC | Daniel Picard | 200 Park Ave | 4th Fl | New York | NY | 10166 | USA |
| Barclays Bank PLC | Magnus D Gythfeldt | 200 Park Ave | 4th Fl | New York | NY | 10166 | USA |
| Battalion CLO 2007 I Brigade Lever | Joanna Bensimon | 717 5th Ave | Ste 12A | New York | NY | 10022 | USA |
| Blue Ridge Investments LLC | BAS Information Manager Barnes Jon | 214 North Tryon St | NC1 027 14 01 | Charlotte | NC | 28255 | USA |
| Brigade Leveraged CapitalStructure | John Forys Bowling Green Station | PO Box 64 | | New York | NY | 10274 | USA |
| Camulos Master Fund LP | Steve Crowley | 3 Landmark Square | | Stamford | CT | 06901 | USA |
| Camulos Master Fund LP | Maura A King | 3 Landmark Square | 4th Fl | Stamford | CT | 06901 | USA |
| Camulos Master Fund LP | Richard D Holahan Jr | 3 Landmark Square | 4th Fl | Stamford | CT | 06901 | USA |
| Camulos Master Fund LP | Courtney Carson | 888 7th Ave | 28th Fl | New York | NY | 10106 | USA |
| Canpartners Investments IV LLC | Lena Najarian | 9665 Wilshire Blvd Ste 200 | | Beverly Hills | CA | 90212 | USA |
| Canyon Capital CLO 2007 1 Ltd | Chaney Sheffield | 1221 Ave of the Americas | 22nd Fl | New York | NY | 10020 | USA |
| Centurion CDO 8 & Centurion CDO 9 | Vesa Tontti | 100 N Sepulveda Blvd | Ste 650 | El Segundo | CA | 90245 | USA |
| Deutsche Bank Trust Co Americas | Bryan Whalen | 60 Wall St | 42nd Fl | New York | NY | 10005 | USA |
| Deutsche Bank Trust Co Americas | Valerie Shapiro | 60 Wall St 11th Fl | | New York | NY | 10005 | USA |
| Deutsche Bank Trust Co Americas | Mary Kay Coyle | 60 Wall St 43rd Fl | MS NYC 60 4305 | New York | NY | 10005 | USA |
| Emerald Orchard Ltd | Stacey Rugg | 13455 Noel Rd | Ste 800 | Dallas | TX | 75240 | USA |
| Emerald Orchard Ltd | Mandy Gauntt | 13455 Noel Rd | Ste 800 | Dallas | TX | 75240 | USA |
| Evergreen Multi Sector Income Fund | Andrew Cestone | 200 Berkeley St | | Boston | MA | 02116 | USA |
| Fidelity Inv Port FidelityFloating | Lisa Rymut | 82 Devonshire St | E31C | Boston | MA | 02109 | USA |
| First National Bank of Nevada | Mei Ling Chua | 4950 W Flamingo Rd | | Las Vegas | NV | 89103 | USA |
| First National Bank of Nevada | Ashan Perera | 8337 W Sunset Rd No 200 | | Las Vegas | NV | 89113 | USA |
| Genesis CLO 2007 1 Ltd | Manav Suri | 60 Wall St | 18th Fl | New York | NY | 10005 | USA |
| Highland Credit Opportunities CDO | Jerry Lvovich | 13455 Noel Rd | Ste 800 | Dallas | TX | 75240 | USA |
| Highland Loan V Highland Offshore | Stephen Carlson | 13455 Noel Rd Ste 800 | | Dallas | TX | 75240 | USA |
| HSH Nordbank AG New York Branch | Joseph Wenk | 230 Park Ave | | New York | NY | 10169-0005 | USA |
| Jay St Mrkt Valu I Duane St CLO II | Julie Murray Cap | 20 Squadron Blvd Ste 370 | | New York | NY | 10956 | USA |
| Jersey St CLO & Marlborough St CLO | Mfsloans Mfsloans | 111 Huntington Ave Prudential Ctr | | Boston | MA | 02199-7913 | USA |
| JPMorgan Chase Bank National Assoc | John McDonagh | 277 Park Ave | | New York | NY | 10172 | USA |
| JPMorgan Chase Bank National Assoc | Virginia R Conway | 4 MetroTech Ctr 10th Fl | | Brooklyn | NY | 11245 | USA |
| JPMorgan Chase Bank National Assoc | Kabinet Kaba | 1111 Fannin 10th Fl | | Houston | TX | 77002 | USA |
| JPMorgan Core Plus Bond Fund | Nicholas C Seaver | 277 Park Ave 8th Fl | | New York | NY | 10172 | USA |
| LFC2 Loan Funding LLC | Terry Conner Graham | 181 West Madison St Ste 3200 | | Chicago | IL | 60602 | USA |
| MB Financial Bank National Assoc | Henry Wessel | 6111 N River Rd | | Rosemont | IL | 60018 | USA |
| Merrill Lynch Capital Corp | Kaia Updike | 250 Vesey St | | New York | NY | 10080 | USA |
| Merrill Lynch Capital Corp | Brett Miller | 4 World Financial Ctr | 7th Fl | New York | NY | 10080 | USA |
| Merrill Lynch Capital Corp | Hilary Thorndike | 4 World Financial Ctr | 22nd Fl | New York | NY | 10080 | USA |

**Exhibit F**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Morgan Stanley Senior Funding Inc | Taualai Fonoti | 750 Seventh Ave | | New York | NY | 10019 | USA |
| Morgan Stanley Senior Funding Inc | Vanessa Marling | 1 Pierrepont Plz 7th Fl | | Brooklyn | NY | 11201 | USA |
| Olympic CLO I Ltd & Sierra CLO II | Ruben Luna | 601 Travis St | 17th Fl | Houston | TX | 77002 | USA |
| Pacifica CDO II Ltd | Mark Thau | 10877 Wilshire Blvd | | Los Angeles | CA | 90024 | USA |
| Primus CLO I Ltd & Primus CLO II | Brendan Ryan | 1 Boston Pl | 16th floor | Boston | MA | 02108 | USA |
| Primus CLO I Ltd & Primus CLO II | Ryan Eckert | 1 Boston Pl 16th Fl | | Boston | MA | 02108 | USA |
| Primus CLO I Ltd & Primus CLO II | Nicholas J Campbell | 360 Madison Ave | 23rd Fl | New York | NY | 10017 | USA |
| Pyramis Floating Hi Income Coming | Lisa B Rymut | 82 Devonshire St | V13H | Boston | MA | 02109 | USA |
| Rosedale CLO II LTD | Jennifer Wright | 700 Alexander Park | Ste 201 | Princeton | NJ | 08540 | USA |
| Royal Bank of Scotland plc The | Jon Weiss | 600 Steamboat Rd | | Greenwich | CT | 06830 | USA |
| Royal Bank of Scotland plc The | Chedly Milord | 101 Park Ave | 12th Fl | New York | NY | 10178 | USA |
| Royal Bank of Scotland plc The | Timothy Tim McNaught | 101 Park Ave | | New York | NY | 10178 | USA |
| Royal Bank of Scotland plc The | David Apps | 101 Park Ave 12th Fl | | New York | NY | 10178 | USA |
| Royal Bank of Scotland plc The | Jean Blosser | 101 Park Ave 12th Fl | | New York | NY | 10178 | USA |
| Satellite Senior Income Fund II | Jill Mar | 623 Fifth Ave | 19th Fl | New York | NY | 10022 | USA |
| Satellite Senior Income Fund II | Scott Crocombe | 623 Fifth Ave | | New York | NY | 10022 | USA |
| Satellite Senior Income Fund II | Heather Campbell | 623 Fifth Ave | 20th Fl | New York | NY | 10022 | USA |
| Satellite Senior Income Fund II | Darrin Cozzolino | 623 Fifth Ave 20th Fl | | New York | NY | 10022 | USA |
| Stone Lion Portfolio LP | Mitchell Sussman | 461 Fifth Ave | | New York | NY | 10017 | USA |
| Sumitomo Mitsui Banking Corp | Grace Wong | 277 Park Ave | | New York | NY | 10172 | USA |
| Sumitomo Mitsui Banking Corp | Douglas Ruby | 277 Park Ave | | New York | NY | 10172 | USA |
| Sumitomo Mitsui Banking Corp | Grace Acosta | 277 Park Ave | 6th Fl | New York | NY | 10172 | USA |
| Sumitomo Mitsui Banking Corp | George Neuman | 277 Park Ave | 6th Fl | New York | NY | 10172 | USA |
| Sumitomo Mitsui Banking Corp | Carlos Chediak | 277 Park Ave | | New York | NY | 10172 | USA |
| Sumitomo Mitsui Banking Corp | Charles Sullivan | 277 Park Ave | 6th Fl | New York | NY | 10172 | USA |
| UBS AG Stamford Branch | UBS Credit Compliance | 677 Washington Blvd | | Stamford | CT | 06901 | USA |
| Victoria CBNA Loan Fund & Rosedale | Thomas Brower | 700 Alexander Park | Ste 201 | Princeton | NJ | 08540 | USA |
| Victoria Court CBNA Loan Funding | Gilles Marchand | 195 Church St | 17th Fl | New Haven | CT | 06437 | USA |
| Victoria Court CBNA Loan Funding | Ashish Sood | 700 Alexander Park | Ste 201 | Princeton | NJ | 08540 | USA |
| WestLB AG New York Branch | Olga Kisseleva | 1185 Ave of the Americas | | New York | NY | 10036 | USA |
| WestLB AG New York Branch | David Michael | 1211 Ave of the Americas | | New York | NY | 10036 | USA |
| Wexford Spectrum Inv & Debello Inv | Dante Domenichelli | 411 West Putnam Ave | | Greenwich | CT | 06824 | USA |
| Z Capital Finance LLC | Ryan Falconer | 150 Field Dr | Ste 300 | Lake Forest | IL | 60045 | USA |
| Z Capital Finance LLC | Rahul Sawhney | 150 Field Dr Ste 300 | | Lake Forest | IL | 60045 | USA |

In re. Fontainebleau Las Vegas Holdings, et al.
Case No. 09-21481

Page 2 of 2

11/17/2009 8:15 PM

# Exhibit G

Exhibit G

Served via Overnight Delivery

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Sumitomo Mitsui Financial Group | Investor Relations Dept | 1 2 Yurakucho 1 Chome | Chiyoda Ku | Tokyo | | 100 0006 | JP |
| Arizona Department Of Revenue | Arizona Income Tax Withheld | PO Box 29009 | | Phoenix | AZ | 85038-9009 | USA |
| Arizona Dept Of Economic Security | | PO Box 52027 | | Phoenix | AZ | 85072-2027 | USA |
| Arthur Weiner Enterprises Inc | | 4000 Ponce De Leon Blvd | No 400 | Coral Gables | FL | 33146 | USA |
| BuchananIngersoll & Rooney Pc | | One Oxford Centre | 301 Grant St 20Th Fl | Pittsburgh | PA | 15219-1410 | USA |
| Clark County Treasurer | | 500 S Grand Central Pkwy 1St Fl | PO Box 551220 | Las Vegas | NV | 89155-1220 | USA |
| Ct Corporation | | PO Box 13397 | | Philadelphia | PA | 19101-3397 | USA |
| Employment Development Department | State Of California | PO Box 826276 | | Sacramento | CA | 94230-6276 | USA |
| FB Resort Properties Ii Llc | | 2827 Paradise Rd | | Las Vegas | NV | 89102 | USA |
| FB Resorts Llc | | 2827 Paradise Rd | | Las Vegas | NV | 89102 | USA |
| Fontainebleau Las Vegas Llc | | 101 Convention Ctr Dr P 250 | | Las Vegas | NV | 81909 | USA |
| Integra Realty Resources | | 2000 S Colorado Blvd Ste 10800 | | Denver | CO | 80222 | USA |
| Internal Revenue Service | | | | Ogden | UT | 84201 | USA |
| Jeffrey Soffer | Attn Mario Romine | 19950 W Country Club Dr 10Th Fl | | Aventura | FL | 33180 | USA |
| Jeffrey Soffer | Director Of FBLV Capital Corp | 19501 W Country Club Dr No 1203 | | Aventura | FL | 33180 | USA |
| Latham & Watkins Llp | | PO Box 894256 | | Los Angeles | CA | 90189-4256 | USA |
| Lehman Bros Holdings Inc | | 399 Park Avenue 8Th Fl | | New York | NY | 10022 | USA |
| Lehman Brother Holdings Inc | Lehman Brothers Holdings Inc | Attn Gary Taylor & Josh Freedman | 399 Park Ave 8Th Fl | New York | NY | 10022 | USA |
| Lehman Brothers Holdings Inc | C O Corp Service Co | 80 State St | | Albany | NY | 12207-2543 | USA |
| Meyer Unkovic & Scott Llp | | Henry West Oliver Bldg | | Pittsburgh | PA | 15222-2315 | USA |
| National City | C O Trimont Real Estate Advisors Inc | Monarch Tower | 3424 Peachtree Rd NE Ste 2200 | Atlanta | GA | 30326 | USA |
| Nevada Department Of Taxation | | PO Box 52609 | | Phoenix | AZ | 85072-2610 | USA |
| Nobu Fontainebleau LV LLC | Meir Teper | 11990 San Vicente Blvd Ste 300 | | Los Angeles | CA | 90049 | USA |
| Nobu Fontainebleau LV LLC | Anchin Block Anchin | Ira Yohalem Carl Ball Kenji Tatsugi | 444 S Flower St 9Th Fl | Los Angeles | CA | 90071 | USA |
| Office Of County Treasurer | | 500 S Grand Central Pkwy 1St Fl | | Las Vegas | NV | 89155-1220 | USA |
| State Of Florida | Dept Of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0180 | USA |
| State Of Nevada | Employment Security Dept | 500 East Third St | | Carson City | NV | 89713-0030 | USA |
| Sumitomo | C O Trimont Real Estate Advisors Inc | Monarch Tower | 3424 Peachtree Rd NE Ste 2200 | Atlanta | GA | 30326 | USA |
| Tb Realty Inc | Dan Riordan | 19950 Country Club Drive | | Aventura | FL | 33180 | USA |
| The Pnc Financial Services Group | | One Pnc Plaza | 249 Fifth Avenue | Pittsburgh | PA | 15222-2707 | USA |
| The Union Labor Life Insurance Co | | 8403 Colesville | | Silver Springs | MD | 20910 | USA |
| Trimont Real Estate Advisors Inc | Mclendon P (Mac) Rafeedie | Monarch Tower | 3424 Peachtree Rd NE Ste 2200 | Atlanta | GA | 30326 | USA |
| Turnberry Res Limited Partner LP | Attn Mario Romine | 19950 W Country Club Dr 10Th Fl | | Aventura | FL | 33180 | USA |
| Ullico Inc | | 1625 Eye St Nw | 2nd And 5Th Fls | Washington | DC | 20006 | USA |
| Virginia Department Of Revenue | Virginia Income Tax Withheld | PO Box 27264 | | Richmond | VA | 23261-7264 | USA |
| Virginia Employment Commission | | PO Box 1174 | | Richmond | VA | 23218-1174 | USA |

In re: Fontainebleau Las Vegas Holdings, et al.
Case No. 09-21481

Page 1 of 1

11/17/2009 8:23 PM

# Exhibit H

**Exhibit H**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bally Technologies | Richaed Haddrill | Attn Legal Dept | 6601 S Bermuda Rd | Las Vegas | NV | 89119 | USA |
| Corporate Express Inc | Elizabeth Buono | PO Box 95708 | | Chicago | IL | 60695 | USA |
| CZS International Inc | Carlos Zapata | 52 Walker St 4th Fl | | New York | NY | 10013 | USA |
| Decca Hospitality | Nick Hart | Seven Piedmont Ctr No 205 | | Atlanta | GA | 30305 | USA |
| DWI Holdings Inc | Michael Bernstein | Attn Controller | 902 Oothcalooga St | Calhoun | GA | 30701 | USA |
| Gaming Partners International | Pat Butrico | 1700 Industrial Rd | | Las Vegas | NV | 89102 | USA |
| Global Surveillance Associates | Dan Riley | 3853 Silvestri Ln | | Las Vegas | NV | 89102 | USA |
| Griffin | William Griffin | 2902 Nebraska Ave | | Santa Monica | CA | 90404 | USA |
| Hoshizaki Western DC Inc | Tawna Nardo | 790 Challenger St | | Brea | CA | 92821 | USA |
| HPG International LLC | Benjamin O Connor | 2121 N California Blvd Ste 625 | | Walnut Creek | CA | 94596 | USA |
| International Bedding Co | Scott Miller | 6434 NW 5th Way | | Fort Lauderdale | FL | 33309 | USA |
| JL Furnishings LLC | Jeff Lazar | 3040 E Maria St | | Compton | CA | 90221 | USA |
| Kelley Technologies | Brooks Pickering | 5625 Arville St No E | | Las Vegas | NV | 89118 | USA |
| Milliken & Company | Dana Whipple | 201 Lukken Industrial Dr | | Lagrange | GA | 30240 | USA |
| Mini Bar North America Inc | Walt Starasser | 7430 Westmore Rd | | Rockville | MD | 20850 | USA |
| MVD Communications LLC | Craig Allen | 11690 Groom Rd | | Cinncinati | OH | 45252 | USA |
| Paul Steelman Design Group | Paul Steelman | 3330 W Desert Inn Rd | | Las Vegas | NV | 89102 | USA |
| Roncelli Inc | Thomas Wickersham | 6471 Metro Pkwy | | Sterling Heights | MI | 48312 | USA |
| Tri Power Group | Seth Buechley | 2301 Armstrong St No 101 | | Livermore | CA | 94551 | USA |
| United States Dept Of Treasury | Attn Asst Gen Counsel Bank Finance | 1500 Pennsyvania Ave Rm 2312 | | Washington | DC | 20220 | USA |
| Ward & Howes Associates | Larry Ward | 3351 Highland Dr S Ste 203 | | Las Vegas | NV | 89109 | USA |

# Exhibit I

**Exhibit I**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Bank of America NA as Admin Agent | Ronaldo Naval Vice President | 901 Main Street 14th Floor | BofA Plaza MC TX1 492 14 11 | Dallas | TX | 75202-3714 | USA |

# Exhibit J

**Exhibit J**
**Served via Overnight Delivery**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Sumitomo Mitsui Banking Corp | | 277 Park Avenue | | New York | NY | 10172 | USA |