UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
(MIAMI DIVISION)
www.flsb.uscourts.gov

In re

FONTAINEBLEAU LAS VEGAS
HOLDINGS, LLC, et al.,

      Debtors.

_____/

Case No. 09-21481-BKC-LMI
Chapter 7
(Jointly Administered)

**CHAPTER 7 TRUSTEE'S MOTION (I) TO APPROVE ALLOCATION OF
CERTAIN ASSETS AND EXPENSES AMONG CHAPTER 7 BANKRUPTCY ESTATES,
(II) FOR AUTHORITY TO MAKE A FIRST AND FINAL DISTRIBUTION TO
HOLDERS OF ALLOWED CLAIMS PURSUANT TO SECTION 726 OF THE
BANKRUPTCY CODE AND (III) FOR RELATED RELIEF**

Soneet R. Kapila (the "Trustee"), Chapter 7 Trustee for the bankruptcy estates (the "Estates") of Debtors Fontainebleau Las Vegas Holdings, LLC ("FBLV Holdings"), Fontainebleau Las Vegas, LLC ("FBLV"), and Fontainebleau Las Vegas Capital Corp. ("FBLV Capital Corp.") (the "Resort Debtors"), and Fontainebleau Las Vegas Retail Parent, LLC ("FBLV Parent"), Fontainebleau Las Vegas Retail Mezzanine, LLC ("FBLV Mezzanine"), and Fontainebleau Las Vegas Retail, LLC ("FBLV Retail") (the "Retail Debtors")(collectively, the "Debtors"), by and through undersigned counsel, files this *Motion (I) to Approve Allocation of Certain Assets and Expenses Among the Chapter 7 Bankruptcy Estates, (II) for Authority to Make a First and Final Distribution to Holders of Allowed Claims Pursuant to Section 726 of the Bankruptcy Code; and (III) for Related Relief* (this "Motion"). In support of the Motion, the Trustee files his Declaration in Support of the Motion attached hereto as **Exhibit "A"** (the "Trustee's Declaration"), and respectfully represents as follows:

**PRELIMINARY STATEMENT**

1.        These cases have reached the stage where all assets have been administered, all litigation has been prosecuted, settled and concluded, all claim objections and contested matters have been resolved, and final distributions to creditors are now possible.  The Trustee successfully recovered and administered over $235 million in assets and made disbursements of over $207 million pursuant to Court approval, leaving a current cash balance of over $28 million.  The Trustee files this Motion seeking approval of the Trustee's proposed allocation of the assets and expenses among the Debtors' Chapter 7 estates and authorization to make a first and final distribution to creditors pursuant to Section 726 of the Bankruptcy Code.

2.        The Trustee files this motion because of the complexities of these cases and the need to properly allocate the assets recovered to the proper estate.  In some cases, funds realized from litigation recoveries are apportioned among each of the Debtors' estates based on the extent of the allowed claims in such estate, while in other cases the assets administered are allocated to the FBLV estate due to that Debtor's ownership or entitlement to such assets. While the Debtors' cases are jointly administered, they are not substantively consolidated and the Trustee does not seek such consolidation.

3.        The methodology supporting the Proposed Allocation (defined herein) of assets and expenses relating to the various categories of recoveries is set forth in the Trustee's Declaration and in more detail below.  The Proposed Allocation has been shared with the Office of the United States Trustee as well as with counsel to the holders of the largest claims in these cases. The Trustee believes that the Proposed Allocation represents a fair and accurate outcome, and has determined, in his business judgement, that the Proposed Allocation is reasonable and appropriate under the circumstances of these cases.

## JURISDICTION AND VENUE

4.      This Court has jurisdiction to consider this Motion pursuant to 28 U.S.C. §§ 157 and 1334. Consideration of this Motion is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue of this proceeding is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicate for relief requested herein is sections 105(a) and 726 of the Bankruptcy Code.

## CASE BACKGROUND

5.      On June 9, 2009, each of the Resort Debtors (FBLV Holdings, FBLV, and FBLV Capital Corp.) filed voluntary petitions for relief under Chapter 11 the Bankruptcy Code. Thereafter, on November 25, 2009, each of the Retail Debtors (FBLV Parent, FBLV Mezzanine, and FBLV Retail) filed voluntary petitions for relief under Chapter 11 the Bankruptcy Code.  The Debtors' cases are jointly administered.  On April 12, 2010, the Debtors' cases converted to Chapter 7 proceedings and Soneet Kapila was appointed as Chapter 7 Trustee.

6.      Prior to their Chapter 11 filings, the Resort Debtors were engaged in the construction and development of "Fontainebleau Las Vegas," conceived as a premier "Tier A" casino hotel resort featuring gaming, lodging, convention and entertainment amenities (the "Project"). The Project was situated on approximately 24.4 acres on the north end of the Las Vegas Strip.  The plans for the Project included a 63-story glass skyscraper, featuring, among other things: (a) approximately 4,000 guest rooms; (b) a 100,000 square-foot casino; (c) 394,000 square feet of class "A" convention, meeting and pre-function space; (d) a 60,000 square-foot state-of the-art spa; (e) a rooftop pool; and (f) a state-of-the-art theater featuring live entertainment and shows.

7.      The Retail Debtors were engaged in the development of approximately 286,500 square feet of the Project's retail component, consisting of signature restaurants, marquee

3

nightclubs and other related amenities. The primary asset of the Resort Debtors consisted of "air rights" which had material value only if the Project was completed and operational.

8.    According to the Debtors, their Chapter 11 cases were filed in response to a liquidity crisis caused by the alleged refusal of certain lenders to provide revolving loans under a credit facility, which led to the suspension of construction of the Project.  At the time of the bankruptcy filings, the Project was approximately 70% complete and the Debtors owed more than $2 billion to its secured lenders, as more particularly described below.

9.    These cases are now in the stage where final distributions to creditors can be made. The following is a summary highlighting some of the significant issues and milestones achieved in these cases. This includes the resolution of over 1,300 claims filed in the billions of dollars, including over 1,000 claim transfers under Bankruptcy Rule 3001(e), the sale of the Debtors' casino project in Las Vegas, the distribution of a substantial portion of the net sale proceeds following the resolution of numerous competing secured claims and interests, the prosecution of extensive and complex litigation which resulted in the realization of significant cash payments to the estates and to various creditors pursuant to Court approved settlements, and the waiver of hundreds of millions of claims against the estates.

**Sale of the Project**

10.    During the Chapter 11 proceedings, this Court approved the sale of the Debtors' real estate assets to Icahn Nevada Gaming Acquisition LLC ("Icahn Nevada") on February 18, 2020.  The sale consideration, which included cash, assumption of debt, credit bid of certain DIP financing of approximately $50 million, resulted in net sale proceeds of approximately $100.6 million (the "Icahn Sale Proceeds") [ECF Nos. 1671, 1746].  The Icahn Sale Proceeds were placed

in a segregated account pending the resolution of disputes regarding their priority, allocation, and distribution.

11. On April 12, 2010, the Debtors' cases were converted to cases under Chapter 7 of the Bankruptcy Code [ECF No. 1944]. The United States Trustee thereafter appointed Soneet R. Kapila as Chapter 7 Trustee [ECF No. 1973]. Upon conversion of the cases, possession of the Icahn Sale Proceeds was transferred to the Trustee [ECF No. 2975].

### Comprehensive Settlement Regarding Distribution of Icahn Sale Proceeds and Related Disputes

12. On November 21, 2013, this Court entered an Order approving a Comprehensive Settlement Agreement (the "CSA") [ECF No. 4185]. The CSA was the product of prolonged negotiations dating back to 2010 and included four separate two-day mediations attended by multiple parties held in Miami, New York and Las Vegas and subsequent negotiations. The CSA resolved outstanding disputes concerning the priority, allocation and distribution of, among other things, the Icahn Sale Proceeds. The CSA also resolved, among other things, (a) the priority of disputes among numerous secured creditors including conflicts between the Statutory Lienholders (holders of asserted statutory claims against the Project) and the Term Lenders (holders of term loans with claims exceeding $736 million), (b) the Statutory Lienholders' appeal of various orders of this Court (which resulted in the entry of an order by the District Court and a subsequent appeal by numerous parties to the Eleventh Circuit),[1] (c) the validity of warehouse liens asserted by certain

---

[1] During the Chapter 11 proceedings, this Court entered 12 cash collateral orders authorizing the Debtors to use approximately $18 million of the Term Lenders' cash collateral. In connection with the sale to Icahn Nevada, this Court entered financing orders authorizing the Debtors to borrow more than $50 million, of which $18 million was earmarked for repayment of the Used Cash Collateral to the Term Lenders and an additional $8 million to chapter 11 administrative claims. The Statutory Lienholders argued that their statutory liens were, under Nevada law, entitled to priority over the liens of the Term Lenders, and objected to the priming lien granted to the Term Lenders in connection with the use of cash collateral. The District Court *reversed* certain of the of the cash collateral orders and financing order which was further appealed to the Eleventh Circuit.

creditors against the proceeds attributable to the personal property sold, and (c) the allocation of the Icahn Sale Proceeds among the Resort Debtors and the Retail Debtors.

13.    Under the CSA, the Trustee distributed approximately $176.5 million, which sources consisted of $93.3 million of the Icahn Sale Proceeds, $50 million on deposit in certain Completion Guaranty Proceeds, paid by Wilmington Trust to the Trustee, and $33.4 million paid by certain Title Companies. Pursuant to the CSA, the Trustee disbursed $85.3 million to the Statutory Lienholders, $89 million to Wilmington Trust, $1 million to Jeffrey Soffer, and $1 million to Lehman Brothers Holdings, Inc.

14.    As part of the CSA, $1 million of the Icahn Sale Proceeds was allocated and distributed to Retail Debtor FBLV Retail.  The remaining balance of the Icahn Sale Proceeds was allocated to the Resort Debtor FBLV and distributed pursuant to the CSA.

### Disbursement of Statutory Lienholder Funds Pursuant to the CSA

15.    The CSA set forth procedures for mandatory mediation to determine the perfection, validity, and amount of the Statutory Lienholders Lien Claims.  If mediation was unsuccessful, the CSA provided for the initiation of litigation in Nevada state court to obtain a judicial determination of the lien claims (the "Lien Action"). Once the Nevada Court determined the fixed amount of lien claims among the Statutory Lienholders, the CSA provided for the disbursement of the Net Statutory Lienholder Proceeds (net of any costs of the Lien Action) to the holders of the Fixed Lien Claims.

16.    In late 2017, the Lien Action was commenced in the Nevada Court, culminating in the entry of a Final Judgment on July 30, 2019 (the "Lien Action Final Judgment"). Among other things, the Lien Action Final Judgment identified the Statutory Lienholders with Fixed Lien

Claims and determined the respective claim amounts.  Subsequently, on November 4, 2019, this Court entered an *Agreed Order Granting Trustee's Motion for Approval of Disbursements of Statutory Lienholder Funds* [ECF No. 5413], which authorized the Trustee to distribute the remaining Statutory Lienholder Proceeds to the Holders of the Fixed Lien Claims.  The Trustee distributed approximately $76.8 million on account of such lienholder claims.

### D&O Litigation, Settlement and Distribution Cap to Certain Term Lenders

17.    On June 8, 2011, the Trustee commenced an adversary proceeding *Kapila v. Jeffrey Soffer, et. al*. Adv. Pro. No. 11-02102-BKC-AJC, against the Debtors' former officers, directors and related parties for alleged breaches of fiduciary duties and aiding and abetting breaches of fiduciary duties. The Trustee subsequently filed additional related adversary proceedings against certain independent managers (*Kapila v. Denny, et. al*, Adv. No. 12-01274-AJC) and related parties for fraudulent transfer litigation (*Kapila v. Turnberry Ltd, et al.*, Adv. No. 11-02105-AJC) (collectively, the "D&O Litigation").

18.    After more than three years of litigation and multiple mediation sessions spanning over two years, the parties accepted a mediator's proposal on May 29, 2014, to settle the D&O Litigation (the "Prior Settlement"). In connection therewith, the Trustee filed a motion seeking Court approval of the Prior Settlement [ECF No. 4470]. The Court ultimately entered an order denying the Prior Settlement, specifically because of the requirement therein for the entry of a litigation bar order which was objected to by the Term Lenders [ECF No. 4741].

19.    Thereafter, the Trustee entered a revised settlement (the "Revised Settlement") which was not conditioned on the entry of a litigation bar order with respect to any person or entity. Under the Revised Settlement, the agreement provided for the payment of $27.5 million to the Estates, the waiver of approximately $675 million in claims against the Estates and other

consideration. In particular, the Revised Settlement Agreement provided for a cap of $2,000,000 on any distribution that the Term Lenders (as defined in the Revised Settlement) would otherwise collectively be entitled to receive in respect of the "Settlement Payment" on account of the "Term Lender Claims" (as defined therein) (the "Term Lender D&O Cap"). [2][3]

20.    Paragraph 3 further provides that the $2 million Term Lender D&O Cap for the "Term Lender Claims" does not limit or otherwise affect any distribution that would otherwise be payable to any other party, including Wilmington Trust, any lenders under the Credit Agreement who are not the Term Lenders and the Title Companies on account of the Subrogation Claim (collectively, the "Non-Capped Lenders").[4]  The Revised Settlement was approved by this Court on January 22, 2015 [ECF No. 4819].

## Auditor Litigation and Settlement

21.    On November 4, 2013, the Trustee commenced an adversary proceeding, *Soneet Kapila v. Deloitte & Touche LLP,* Adv. Pro. No. 13-01805-BKC-AJC (the "Deloitte Adversary"), against Deloitte & Touche LLP ("Deloitte")  asserting claims for damages pursuant to Chapter 5 of the Bankruptcy Code. Subsequently, on March 31, 2016, the Trustee initiated arbitration against Deloitte before the International Institute for Conflict Prevention (the "Arbitration Proceeding").  In the Arbitration Proceeding, the Trustee asserted claims against

---

[2] In connection therewith, the Term Lenders reached a settlement with the D&O Defendants in separate but related litigation which provided for a substantial payment directly to the Term Lenders on account of such litigation.

[3] Approximately 80.722% of the Wilmington Trust Claim is comprised of the Term Lenders subject to the $2 million Term Lender D&O Cap.  In the Proposed Allocation, the component of the distribution of the Term Lender D&O Cap is termed "Wilmington Trust - Subject to Cap".

[4] The Wilmington Trust lenders that are not subject to the cap, comprising 19.278% of the Wilmington Trust Claim and includes revolving lenders, hedge counterparties and certain term lenders not subject to the cap, are referred to in the Proposed Allocation as "Wilmington Trust - Not Subject to Cap."

Deloitte under New York law for fraudulent misrepresentations, professional malpractice, and related causes of action.

22.     Over the course of the litigation, the Trustee and Deloitte participated in three separate mediations and engaged in extensive settlement negotiations. Following the third mediation, the parties reached a settlement, pursuant to which Deloitte agreed pay $3.5 million in full satisfaction of the Trustee's claims in the Deloitte Adversary and the Arbitration Proceeding. The Court approved the settlement on July 27, 2016 [ECF No. 4999].

## Other Litigation, Settlement and Recoveries

23.     In addition to the foregoing, the Trustee commenced 56 lawsuits to avoid and recover preferential and/or fraudulent transfers. The Trustee resolved each of those adversary proceedings, resulting in settlements and recoveries totaling $6,607,636.

24.     The Trustee also entered a settlement with American Insurance International Group, Inc. and National Union Fire Insurance Company of Pittsburgh, PA in connection with the Debtors' owner-controlled insurance program which provided for workers compensation and general liability insurance coverage. As part of that settlement, the Trustee negotiated the turnover of $6,250,353 million of remaining funds held as security, which settlement was approved by this Court on November 18, 2016, and paid to the Trustee [ECF No. 5047].

## Claims, Transfers, Analysis, Reconciliation and Objections

25.     During the Chapter 11 and Chapter 7 cases and prior to the respective deadlines to file claims, approximately 1,300 proofs of claim were filed across the Resort Debtors and Retail Debtors cases. Thereafter, beginning in November 2009, certain claimants (primarily loan participants under the Resort Debtors' senior loan facility) began filing an overwhelming flurry of Notices of Claim Transfers. Over 1,000 such notices were filed, purporting to transfer certain

9

claims, in whole or in part, to third parties; and certain of such claims were purportedly transferred several times among a series of entities which were not creditors as of the bankruptcy filings.

26.     Following a comprehensive and exhaustive review and reconciliation process, the Trustee filed fifty-eight (58) Omnibus Objections to Claims (including against almost 1,900 duplicate loan participant claims), each of which have been resolved.  As a result, the Trustee was able to reduce the pool of asserted secured, priority, unsecured and administrative claims by approximately $6 billion, resolve and eliminate countless duplicative and mischaracterized claims, provide for the recharacterization and reclassification of claims to the appropriate Debtor entity, and reduce the remaining general unsecured trade claims against the Resort Debtors by 90% from approximately $1.6 billion to $165 million.

### **PROPOSED ALLOCATION OF ASSETS AND EXPENSES**

27.     Attached hereto as **Exhibit "B"** is the Trustee's proposed allocation of assets and expenses among the Debtors' six estates (the "Proposed Allocation"). The Proposed Allocation sets forth the extent of final allowed and reconciled claims in each of the Debtors' respective estates; and follows a methodology in which the assets collected and the fees and expenses incurred therewith are either assigned proportionally among the estates based on the allowed claims of such estate, or otherwise allocated to an individual estate based on that Debtor's ownership or entitlement to the assets recovered by the Trustee.

28.     In some cases, the recoveries are spread out among the estates based on the percentages of claims in such estates.  For example, the D&O Litigation and the Deloitte Litigation were commenced on behalf of all the Debtors and therefore the gross recoveries from those lawsuits are allocated among each of the Debtors based on the percentage of claims in each case.[5]

---

[5] The D&O Litigation Proceeds are allocated to each estate ratably based on the percentage of claims in each case. The $2 million cap is applied to the creditors subject to the cap and the balance of the proceeds otherwise due to those

In other cases, the funds recovered are assigned to the Fontainebleau Las Vegas, LLC estate as that Debtor entity had the proper ownership or claim to such assets.[6]

29.      The Proposed Allocation then apportions the legal fees (including court approved contingency and hourly fees), costs, and disbursements associated with the recoveries of those respective assets among the appropriate estate which received the funds.  This methodology is applied commencing as of the inception of the chapter 7 cases, based on the total funds collected by the Trustee in the total amount of $235 million, and through the distribution of over $207 million pursuant to court orders entered throughout the cases.

30.      The Trustee currently holds a balance of over $28 million. The Proposed Allocation then sets forth proposed estimated distributions to be made to (1) holders of allowed Chapter 11 administrative claims, including without limitation pre-conversion United States Trustee fees, (2) the Trustee's remaining professional fees and statutory commissions, subject to final fee applications and this Court's approval, (3) holders of allowed Chapter 7 administrative claims, and (4) holders of allowed priority unsecured claims.

31.      The net balance of over $25 million is then proposed to be distributed in each estate and to the allowed general unsecured claims, on a pro rata basis, in each Debtor case.  The Proposed Allocation also separately describes the distribution to be made from the net D&O settlement proceeds (totaling $15,632,253), first to account for the $2 million Term Lender D&O Cap (to be made to "Wilmington Trust – Subject to Cap", and then the balance of the net D&O settlement

---

creditors is then allocated ratably to the creditors within the applicable estate.

[6] These assets include the net Icahn Sale Proceeds following the CSA and statutory lien settlements, the AIG and National Union Fire Settlement, preference recoveries, deposits recovered scheduled as assets in the FBLV schedules, funds turned over to the Trustee at conversion, interest income, and other assets.

proceeds to all other general unsecured creditors including the portion of the Wilmington Trust Claim that is not subject to the Term Lender D&O Cap, or the Non-Capped Lenders.[7]

32.     A pro-forma distribution schedule, which sets forth the schedule of all chapter 11 administrative claims, priority unsecured claims and allowed general unsecured creditors to receive distributions (the "Distribution Schedule"), is attached hereto as **Exhibit "C"**.[8] Assuming the Court grants the relief requested herein, and after the Trustee makes distributions set forth in the Proposed Allocation and the Distribution Schedule (including with respect to approved final fee applications), the Trustee intends to file a "zero balance" Trustee's Final Report with the Office of the United States Trustee.

## RELIEF REQUESTED

33.     By this Motion, the Trustee requests the Court enter an Order (1) approving the allocation of certain of the Debtors' assets and expenses in accordance with the Proposed Allocation, and (2) authorizing the Trustee to make the distributions set forth therein, including but not limited to professional fees and commissions subject to separate Court approval on a final basis, and a first and final distribution to holders of Allowed Claims substantially as set forth in the Proposed Allocation and the Distribution Schedule.

34.     The Supreme Court has "long recognized that bankruptcy courts are courts of equity that apply equitable principles in the administration of bankruptcy proceedings." *In re Kaiser Aluminum Corp.*, 456 F.3d 328, 339 (3d Cir. 2006) (citing *Local Loan Co. v. Hunt*, 292 U.S. 234, 240 (1934)). These equitable powers "provide broad authority to act in a manner that

---

[7] The Proposed Allocation contains notes and exhibits which detail the basis for the apportionment of assets and expenses among the estates.

[8] The Distribution Schedule is subject to change based on the allowance of final fee applications and estate cash balances at the time of the distributions.

will prevent injustice or unfairness in the administration of bankruptcy estates," and allow the Court to "craft flexible remedies that, while not expressly authorized by the [Bankruptcy] Code, effect the result the Code was designed to obtain." *Kaiser*, 456 F.3d 328, at 340 (citations and quotations omitted). Accordingly, this Court may "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of [the Bankruptcy Code]." 11 U.S.C. § 105(a).

35.     Granting the relief requested herein - that is, allocating assets and the related expenses among the Debtors' estates is a necessary step toward completing the Debtors' orderly liquidation and ultimate distribution to creditors. See *Moses v. CashCall, Inc.*, 781 F.3d 63, 72 (4th Cir. 2015) (noting that a "principal purpose of the Bankruptcy Code is to provide debtors and creditors with 'the prompt and effectual administration and settlement of the [debtor's] estate.'") (quoting *Katchen v. Landy*, 382 U.S. 323, 328 (1966)).

36.     Further, there is authority supporting this Court's power to approve an asset allocation among various estates. In *Nortel Networks*, Judge Gross presided over a 3 week trial on the allocation of proceeds from the sale of substantially all of the assets of a multinational technology firm, ultimately concluding, in a published opinion, that the proceeds should be distributed on a "modified pro rata basis." See *In re Nortel*, 532 B.R. 494 (Bankr. D. Del. 2015); see also *In re ADI Liquidation, Inc.*, Case No. 14-12092 (KJC) [D.I. 3679] (confirming plan of liquidation incorporating a "Distribution Model" to allocate sale proceeds among debtors); *In re Erickson Retirement Communities, LLC*, 425 B.R. 309 (Bankr. N.D. Tex. Mar. 5, 2010) ("Indeed, the court will have to make findings of fact on the allocation of sale proceeds, as part of the Plan confirmation process[.]").

37.     The Trustee submits that the Proposed Allocation represents a fair and accurate allocation of the Debtors' assets and expenses under the circumstances, is in the best interest of creditors and the estates and therefore should be approved.

**WHEREFORE**, the Trustee requests the Court enter an Order (a) granting this Motion, (b) approving the allocation of the Debtors' assets and expenses in accordance with the Proposed Allocation, (c) authorizing the Trustee to make the distributions set forth therein, including to (i) to the professional fees and commissions subject to separate Court approval on a final basis and (ii) the holders of Allowed Claims substantially as set forth in the Distribution Schedule, and (c) granting such other relief as the Court deems appropriate.

Respectfully submitted on March 31, 2026.

VENABLE LLP
*Counsel for Soneet R. Kapila, Chapter 7 Trustee*
801 Brickell Ave., Suite 1500
Telephone: 305.349.2300
Facsimile: 305.349.2310

By:   */s/ Glenn D. Moses*
Glenn D. Moses, Esq.
gmoses@venable.com
Fla. Bar No. 174556
Heather L. Harmon, Esq.
hlharmon@venable.com
Fla. Bar No. 013192

**EXHIBIT A**

**TRUSTEE'S DECLARATION**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
(MIAMI DIVISION)
www.flsb.uscourts.gov

In re

FONTAINEBLEAU LAS VEGAS
HOLDINGS, LLC, et al.,

Debtors.

_____/

CASE NO. 09-21481-BKC-LMI
Chapter 7
(Jointly Administered)

**DECLARATION OF SONEET R. KAPILA, CHAPTER 7 TRUSTEE,
IN SUPPORT OF MOTION (I) TO APPROVE ALLOCATION OF CERTAIN
ASSETS AND EXPENSES AMONG CHAPTER 7 BANKRUPTCY ESTATES,
(II) FOR AUTHORITY TO MAKE A FIRST AND FINAL DISTRIBUTION TO
HOLDERS OF ALLOWED CLAIMS PURSUANT TO SECTION 726 OF THE
BANKRUPTCY CODE AND (III) FOR RELATED RELIEF**

Soneet R. Kapila (the "Trustee"), Chapter 7 Trustee for the bankruptcy estates (the

"Estates") of Debtors Fontainebleau Las Vegas Holdings, LLC ("FBLV Holdings"),

Fontainebleau Las Vegas, LLC ("FBLV"), and Fontainebleau Las Vegas Capital Corp. ("FBLV

Capital Corp.") (the "Resort Debtors"), and Fontainebleau Las Vegas Retail Parent, LLC

("FBLV Parent"), Fontainebleau Las Vegas Retail Mezzanine, LLC ("FBLV Mezzanine"), and

Fontainebleau Las Vegas Retail, LLC ("FBLV Retail") (the "Retail Debtors")(collectively, the

"Debtors"), makes this Declaration pursuant to 28 U.S.C. § 1746, and states:

1.      I am the founding partner of KapilaMukamal, LLP ("KM") which maintains

offices at 1000 South Federal Hwy., Suite 200, Ft. Lauderdale, FL 33316. KM is a Florida

accounting and consulting firm which specializes in, among other things, providing

insolvency, turnaround, forensic and investigative consulting, and litigation support services

to financially distressed organizations.

2.      I am over the age of 18, and competent to make this Declaration.

3.      I have personal knowledge of the matters stated in this Declaration, and if called as a witness I could and would testify to such matters.

4.      I am the court-appointed Chapter 7 Trustee for each of the Debtor's bankruptcy cases.

5.      I write this Declaration in Support of the *Chapter 7 Trustee's Motion (I) to Approve Allocation of Certain Assets and Expenses Among Chapter 7 Bankruptcy Estates; (II) For Authority to Make a First and Final Distribution to Holders of Allowed Claims Pursuant to Section 726 of the Bankruptcy Code; and (III) for Related Relief* (the "Distribution Motion").

6.      **Exhibit "B"** to the Distribution Motion is the Trustee's proposed allocation of assets and expenses among the Debtors' six estates (the "Proposed Allocation"). The Proposed Allocation was prepared, at my direction, by myself and under my supervision by my financial professionals at KM and my counsel at Venable.

7.      The Proposed Allocation sets forth the extent of final allowed and reconciled claims in each of the Debtors' respective estates; and follows a methodology in which the assets collected and the fees and expenses incurred therewith are either assigned proportionally among the estates based on the allowed claims of such estate, or otherwise allocated to an individual estate based on specific allocations and direct assignment  linked to the pertinent estate that Debtor's ownership or entitlement to the assets recovered by the Trustee.

8.      In some cases, the recoveries are spread out among the estates based on the percentages of claims in such estates. For example, the D&O Litigation[1] and the Deloitte Litigation were commenced on behalf of all the Debtors and therefore the gross recoveries from those lawsuits are allocated among each of the Debtors based on the percentage of claims in each

---

[1] Capitalized terms not otherwise defined have the meaning set forth in the Distribution Motion.

2

case.[2] In other cases, the funds recovered are assigned to the Fontainebleau Las Vegas, LLC estate as that Debtor entity had the proper ownership or claim to such assets.[3]

9. The Proposed Allocation then apportions the legal fees (including court approved contingency and hourly fees), costs, and disbursements associated with the recoveries of those respective assets among the appropriate estate which received the funds. This methodology is applied commencing as of the conversion of the Chapter 7 cases, based on the total funds collected by the Trustee in the total amount of $235 million, and through the distribution of over $207 million pursuant to court orders entered throughout the cases.

10. There is a current balance in the estates of approximately $28 million. The Proposed Allocation then sets forth proposed estimated distributions to be made to (1) holders of allowed Chapter 11 administrative claims, including without limitation pre-conversion United States Trustee fees, (2) the Trustee's remaining professional fees and statutory commissions, subject to final fee applications and this Court's approval, (3) holders of allowed Chapter 7 administrative claims, and (4) holders of allowed priority unsecured claims.

11. The net balance of over $25 million is then proposed to be distributed to the allowed general unsecured claims, on a pro rata basis, in each Debtor case. The Proposed Allocation also separately describes the distribution to be made from the net D&O settlement proceeds (totaling $15,632,253), first to account for the $2 million Term Lender D&O Cap (to be made to "Wilmington Trust – Subject to Cap", and then the balance of the net D&O settlement proceeds to

---

[2] The D&O Litigation Proceeds are allocated to each estate ratably based on the percentage of claims in each case. The $2 million cap is applied to the creditors subject to the cap and the balance of the proceeds otherwise due to those creditors is then allocated ratably to the creditors within the applicable estate.

[3] These assets include the net Icahn Sale Proceeds following the CSA and statutory lien settlements, the AIG and National Union Fire Settlement, preference recoveries, deposits recovered scheduled as assets in the FBLV schedules, funds turned over to the Trustee at conversion, interest income, and other assets.

3

all other general unsecured creditors including the portion of the Wilmington Trust Claim that is not subject to the Term Lender D&O Cap, or the Non-Capped Lenders.[4]

12.     A pro-forma distribution schedule, which sets forth the schedule of all Chapter 11 administrative claims, priority unsecured claims and allowed general unsecured creditors to receive distributions (the "Distribution Schedule"), is attached as **Exhibit "C"** to the Distribution Motion.[5] Assuming the Court grants the relief requested in the Distribution Motion, and after distributions are made as set forth in the Proposed Allocation and the Distribution Schedule (including with respect to approved final fee applications) and all checks are cleared, and with respect to returned checks which are still unclaimed after a good faith effort to find correct addresses, the depositing of unclaimed funds into the Court registry in accordance with 11 U.S.C. § 347(a), I intend to file a "zero balance" Trustee's Final Report with the Office of the United States Trustee

13.     Exhibit A to the Proposed Allocation is the Pro Forma Distribution Analysis, which summarizes (a) the allowed claims in each estate, (b) the assets recovered during the chapter 7 proceedings, (c) the allocation of such assets among each of the estates, (d) the disbursements made during the chapter 7 proceedings pursuant to court orders, (e) the allocation of such disbursements among each of the estates, and (f) the proposed disbursements to be made by category.

14.     Exhibit A.1 to the Proposed Allocation is the Pro-Forma Distribution Analysis by Creditor Group, which summarizes (a) the allowed claims of groups of unsecured creditors, including a breakdown of the Wilmington Trust claim that is subject to the Term Lender D&O

---

[4] The Proposed Allocation contains notes and exhibits which detail the basis for the apportionment of assets and expenses among the estates.
[5] The Distribution Schedule is subject to change based on the allowance of final fee applications and estate cash balances at the time of the distributions.

4

Cap and the Wilmington Trust claim that is not subject to the Term Lender D&O Cap, (b) the allocation of such claims among each of the estates, and (c) the proposed distribution amount to creditors as allocated among the estates, including (i) the distribution of the net D&O Proceeds first to the Wilmington Trust claim that is subject to the $2 million Term Lender D&O Cap, and then the balance of the D&O Proceeds to all other unsecured creditors including the portion of the Wilmington Trust claim that is not subject to the Term Lender D&O Cap, (ii) the distribution of all other assets to unsecured creditors, as allocated among each of the estates, and (iii) on the second page of Exhibit A.1, a summary of the total distribution to all creditors of over $25 million, as allocated among each of the estates.

15.     Exhibit B to the Proposed Allocation is the Allocation of the D&O Proceeds, including the fees and expenses relating to such proceeds that were paid per court orders (such as approved and paid contingency fees, costs, and related fees associated with such litigation), and the pro rata allocation among unsecured creditors including the breakdown of the Wilmington Trust claim that is subject to the Term Lender D&O Cap (80.722% of such claim) and the Wilmington Trust claim that is not subject to the Term Lender D&O Cap (19.278% of such claim).

16.     Exhibit C to the Proposed Allocation is the allocation of the fees and expenses relating to the Deloitte litigation and settlement, including court approved and paid contingency fees, expenses and related professional fees.

17.     Exhibit D to the Proposed Allocation is the summary of the disbursements of the Icahn Sale Proceeds made pursuant to the Comprehensive Settlement Agreement pursuant to court approval, and the allocation of such disbursements among the Debtors' estates.

18.     Exhibit E to the Proposed Allocation is the summary of the fees and expenses relating to the preference litigation, including court approved and paid fees, expenses and related

disbursements relating to such litigation and recoveries, as apportioned to Fontainebleau Las Vegas, LLC.

19.     Exhibit F to the Proposed Allocation is the summary of other expenses and disbursements made pursuant to court orders, as apportioned to Fontainebleau Las Vegas, LLC.

20.     Exhibit G to the Proposed Allocation is the summary of certain other fees and expenses paid during the chapter 7 cases, allocated among the estates.

21.     Exhibit H to the Proposed Allocation is the summary of distributions made pursuant to the *Agreed Order Granting Trustee's Motion for Approval of Disbursements of Statutory Lienholder Funds* [ECF No. 5413].

22.     This concludes my Declaration.

### 28 U.S.C § 1746 Declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __3/31__ 2026.

_____
**Soneet R. Kapila, Chapter 7 Trustee**

6

**EXHIBIT B**

**PROPOSED ALLOCATION**

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC ET AL**
**PROPOSED ESTIMATED DISTRIBUTION**

| Case No. | Creditor Name | Claim No. | Allowed Claim Amount | Creditor Notice Name | Address 1 | Address 2 | City | State | Estimated Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|
| **Chapter 11 Administrative Claims** | | | | | | | | | |
| 09-21481 | United States Trustee (CH11 QF) | 21481-8 | $ 650.00 | Office of the United States Trustee | 51 SW First Avenue, Suite 1204 | | Miami | FL | $ 650.00 |
| 09-21482 | Frances Kneisc | 21482-A5 | 10,385.60 | | 2443 Granada Bluff CL | | Las Vegas | NV | 10,385.60 |
| 09-21482 | Audrey S Oswell | P903 | 18,807.00 | | 115 S 18th Ave | | Longport | NJ | 18,807.00 |
| 09-21482 | United States Trustee (CH11 QF) | 21482-29 | 19,500.00 | Office of the United States Trustee | 51 SW First Avenue, Suite 1204 | | Miami | FL | 19,500.00 |
| 09-21483 | United States Trustee (CH11 QF) | 21483-3 | 650.00 | Office of the United States Trustee | 51 SW First Avenue, Suite 1204 | | Miami | FL | 650.00 |
| 09-36187 | United States Trustee (CH11 QF) | 36187-2 | 650.00 | Office of the United States Trustee | 51 SW First Avenue, Suite 1204 | | Miami | FL | 650.00 |
| 09-36191 | United States Trustee (CH11 QF) | 36191-2 | 650.00 | Office of the United States Trustee | 51 SW First Avenue, Suite 1204 | | Miami | FL | 650.00 |
| 09-36197 | United States Trustee (CH11 QF) | 36197-2 | 2,275.00 | Office of the United States Trustee | 51 SW First Avenue, Suite 1204 | | Miami | FL | 2,275.00 |
| | **Total Chapter 11 Administrative Claims** | **$ 53,567.60** | | | | **Total Chapter 11 Administrative Claims Distribution** | | **$** | **53,567.60** |
| **Priority Claims** | | | | | | | | | |
| 09-21482 | Linda E. Buzbee | P205 | $ 4,158.68 | | 2098 Golden Trumpet Ave | | Las Vegas | NV | $ 4,158.68 |
| 09-21482 | Alexander Terry | 21482-3 | 11,725.00 | | 9521 Cliff View Way | | Las Vegas | NV | 11,725.00 |
| 09-21482 | Turner, Kathryn R | P192 | 11,725.00 | | 68 Isleworth Dr | | Henderson | NV | 11,725.00 |
| 09-21482 | Kathryn M. Hernandez | 21482-10 | 11,725.00 | | 9112 Chenin Ave | | Las Vegas | NV | 11,725.00 |
| 09-21482 | Bloom, Joel C | P174 | 11,725.00 | | 713 Proud Eagle Ln | | Las Vegas | NV | 11,725.00 |
| 09-21482 | Frances Kneisc | 21482-A5 | 11,725.00 | | 2443 Granada Bluff CL | | Las Vegas | NV | 11,725.00 |
| 09-21482 | Audrey S Oswell | P903 | 11,725.00 | | 115 S 18th Ave | | Longport | NJ | 11,725.00 |
| 09-21482 | Mitchell E. Ostrow | 21482-36 | 2,692.48 | | 235 NW 107 Way | | Coral Springs | FL | 2,692.48 |
| 09-21482 | Thomas E. Tazbaz | P45 | 7,377.85 | | 5673 Bracana Ct | | Las Vegas | NV | 7,377.85 |
| 09-21482 | Sobel, Daniel K | P172 | 6,154.40 | | 10741 Bel Etage Ct | | Las Vegas | NV | 6,154.40 |
| 09-21482 | Darleen S. Ghiradri | 21482-7 | 11,725.00 | | 8136 Ponkan Road | | Land O Lakes | FL | 11,725.00 |
| | **Total Priority Claims** | **$ 102,458.41** | | | | **Total Priority Claims Distribution** | | **$** | **102,458.41** |
| **General Unsecured Claims** | | | | | | | | | |
| 09-21482 | Wilmington Trust FSB - 80.715% | 21482-99 | $ 721,974,161.22 | | 50 South Sixth Street | Suite 1290 | Minneapolix | MN | $ 4,076,623.98 |
| 09-21482 | Wilmington Trust FSB - 19.285% | 21482-99 | 172,499,184.78 | | 50 South Sixth Street | Suite 1290 | Minneapolix | MN | 1,529,167.84 |
| 09-21482 | US Bank National Association as Indenture Trustee | P818 | 708,690,625.00 | Clark T Whitmore Esq & Kesha Tanabe Esq | Maslon Edelman Borman & Brand LLP | Minneapolis | MN | 6,282,388.61 |
| 09-21483 | Wilmington Trust FSB - 80.715% | 21483-62 | 844,640,024.79 | | 50 South Sixth Street | Suite 1290 | Minneapolix | MN | 847,800.62 |
| 09-21483 | Wilmington Trust FSB - 19.285% | 21483-62 | 201,807,382.49 | | 50 South Sixth Street | Suite 1290 | Minneapolix | MN | 945,010.41 |
| 09-21483 | US Bank National Association as Indenture Trustee | P112 | 708,690,625.00 | Clark T Whitmore Esq & Kesha Tanabe Esq | Maslon Edelman Borman & Brand LLP | Minneapolis | MN | 3,318,610.09 |
| 09-21481 | Wilmington Trust FSB - 80.715% | 21481-98 | 844,640,024.79 | | 50 South Sixth Street | Suite 1290 | Minneapolix | MN | 847,800.62 |
| 09-21481 | Wilmington Trust FSB - 19.285% | 21481-98 | 201,807,382.49 | | 50 South Sixth Street | Suite 1290 | Minneapolix | MN | 945,010.41 |
| 09-21481 | US Bank National Association as Indenture Trustee | P110 | 708,690,625.00 | Clark T Whitmore Esq & Kesha Tanabe Esq | Maslon Edelman Borman & Brand LLP | Minneapolis | MN | 3,318,610.09 |
| 09-36197 | Lehman Brothers Holdings, Inc., as Agent and Lender | 36197-6 | 171,153,666.00 | | 1271 Sixth Avenue, 46th Floor | Attn: Albert Picallo | New York | NY | 813,110.40 |
| 09-36197 | Lawyers Title Insurance Corp. | 36197-7 | 191,662.00 | c/o David M. Levine, PA,Levine Kellogg | Lehman, et al.,201 S. Biscayne Blvd., 34 | Miami | FL | 910.54 |
| 09-36191 | Lehman Brothers Holdings Inc., as Agent and Lender | 36191-6 | 126,914,835.00 | | 1271 Sixth Avenue, 46th Floor | Attn: Albert Picallo | New York | NY | 493,567.50 |
| 09-36187 | Lehman Brothers Holdings, Inc., as Agent and Lender | 36187-6 | 126,914,835.00 | | 1271 Sixth Avenue, 46th Floor | Attn: Albert Picallo | New York | NY | 493,567.50 |
| | | | 5,538,615,033.56 | | | | | | 23,912,178.61 |
| **Other General Unsecured Claims** | | | | | | | | | |
| 09-21482 | A 1 Concrete Cutting & Demolition | P369 | 264,440.52 | Richard Parnell Esq | Parnell & Associates | 6140 W Coley Ave | Las Vegas | NV | 2,344.21 |
| 09-21482 | A Company Inc | P116 | 299,523.53 | | PO Box 5702 | | Boise | ID | 2,655.21 |
| 09-21482 | A Track Out Solution LLC | P185 | 88,075.00 | | 3430 E Russell Rd No 301 19 | | Las Vegas | NV | 780.77 |
| 09-21482 | Abatix Corp | P79 | 638.75 | Abatix Corp Corporate Office | 2400 Skyline Dr No 400 | | Mesquite | TX | 5.66 |
| 09-21482 | Absocold Corporation dba Econ Appliance | P883 | 453,554.03 | Robert P Charbonneau Esq | Ehrenstein Charbonneau Calderin | 800 Brickell Ave Ste 902 | Miami | FL | 4,020.66 |
| 09-21482 | Aggregate Industries - SWR, Inc., f/k/a Southern Nevada Paving, Inc. | 21482-114 | 2,310,404.12 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 20,481.23 |
| 09-21482 | Ahern Rentals Inc | P348 | 252,774.65 | c o Dixon Truman Fisher & Clifford PC | 221 N Buffalo Dr Ste A | | Las Vegas | NV | 2,240.79 |

| Case No. | Creditor Name | Claim No. | Allowed Claim Amount | Creditor Notice Name | Address 1 | Address 2 | City | State | Estimated Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09-21482 | Air Systems, Inc | P60 | 2,012.23 | | 4280 W Tompkins Ave | | Las Vegas | NV | 17.84 |
| 09-21482 | Air Tek Products | P87 | 184,088.38 | Attn Jamie Reather | 4955 Cecile Ave | | Las Vegas | NV | 1,631.90 |
| 09-21482 | Alarmco Inc | P114 | 150.00 | | 2007 Las Vegas Blvd So | | Las Vegas | NV | 1.33 |
| 09-21482 | Alexander Terry | 21482-3 | 3,286.96 | 9521 Cliff View Way | | | Las Vegas | NV | 29.14 |
| 09-21482 | American Building Supply, Inc. f/k/a Door & Hardware Mgmt., Inc. | 21482-113 | 626,644.06 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 5,555.06 |
| 09-21482 | American College of Mohs Surgery | P106 | 10,000.00 | Kim Schardin | 555 E Wells St Ste 1100 | | Milwaukee | WI | 88.65 |
| 09-21482 | American College of Osteopathic Family Physicians | P46 | 5,000.00 | Jim McNutt Business Operations Manager | 330 E Algonquin Rd Ste 1 | | Arlington Heights | IL | 44.32 |
| 09-21482 | American Dental Hygienists Association | P115 | 10,000.00 | Attn Thomas C Wolford & Kimberly A Pendo | Neal Gerber & Eisenberg LLP | 2 N LaSalle St | Chicago | IL | 88.65 |
| 09-21482 | American Hotel Register | PR1 | 2,832.32 | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | Timonium | MD | 25.11 |
| 09-21482 | American Sand & Gravel Ltd | P5 | 6,977.44 | Gail Gowey Lien Specialist | 5260 Beasely Dr | | Las Vegas | NV | 61.85 |
| 09-21482 | American Society for Clinical Pathology | P470 | 5,000.00 | Jeff Altman Daniel Carrigan | McKenna Long & Aldridge LLP | 1900 K St NW | Washington | DC | 44.32 |
| 09-21482 | Anixter International Inc Anixter | P208 | 90,233.34 | Philip T Varricchio Esq | 1320 S Casino Center Blvd | | Las Vegas | NV | 799.90 |
| 09-21482 | Aspen Communications | P14 | 280.00 | | 6351 S Hinson St | Ste G | Las Vegas | NV | 2.48 |
| 09-21482 | AT&T Inc | 21482-10R | 3,253.92 | AT&T Attorney: James Grudus Esq | One AT&T Way Room 3A218 | | Bedminster | NJ | 28.85 |
| 09-21482 | Audrey S Oswell | P903 | 940,036.00 | | 115 S 18th Ave | | Longport | NJ | 8,333.22 |
| 09-21482 | Austin General Contracting Inc | P876 | 5,783,502.20 | Robert P Charbonneau Esq | Ehrenstein Charbonneau Calderin | 800 Brickell Ave Ste 902 | Miami | FL | 51,269.49 |
| 09-21482 | Austin Hardwoods Inc | P649 | 311,391.18 | c o Larry Schneiderman | 100 W Washington St | | Phoenix | AZ | 2,760.42 |
| 09-21482 | Barbara Smith Campbell dba Consensus LLC | P3 | 13,038.80 | | 4790 Caughlin Pkwy No 504 | | Reno | NV | 115.59 |
| 09-21482 | Beacon Industries Inc | P231 | 10,571.55 | Thomas A Ancel | 12300 Old Tesson Rd | | St Louis | MO | 93.71 |
| 09-21482 | Bloom, Joel C | P174 | 91,507.00 | | 713 Proud Eagle Ln | | Las Vegas | NV | 811.19 |
| 09-21482 | Bnk Invest, Inc | P10 | 5,000.00 | | 27 The Plz Ste B1 | | Locust Valley | NY | 44.32 |
| 09-231482 | BRADFORD PRODUCTS, LLC | 21482-86R | 1,943,789.57 | C/O Ronald Cohen, Esq. | 710 Sunnyvale Drive | | Wilmington | NC | 17,231.27 |
| 09-21482 | Bulbtronics Inc | P23 | 1,883.47 | | 45 Banfi Plz | | Farmdale | NV | 16.70 |
| 09-21482 | Carr, Joshua A | P130 | 1,974.40 | | 10202 Viterbo St | | Las Vegas | NV | 17.50 |
| 09-21482 | Cashman Equipment Company | 21482-59R | 62,580.94 | C/O Jennifer R. Lloyd-Robinson, Esq. | 6750 Via Austi Pkwy, Suite 170 | | Las Vegas | NV | 554.77 |
| 09-21482 | Cashman Photo Enterprises of Nevada | 21482-9 | 25,000.00 | Morgan Casman President | 3660 Cinder Lane | | Las Vegas | NV | 221.62 |
| 09-21482 | CCCS International LLC | P179 | 1,107,343.22 | Attn Matthew D Novello | McAlpine & Associates | 3201 University Dr | Auburn Hills | MI | 9,816.36 |
| 09-21482 | Ceco Concrete Construction LLC | 21482-14 | 902,224.00 | c/o Ryan J Works | 2300 W Sahara Ave #1000 | | Las Vegas | NV | 7,998.02 |
| 09-21482 | Central Telephone Company Nevada | PR54 | 10,492.73 | | PO Box 7971 | | Shawnee Mission | KS | 93.02 |
| 09-21482 | CenturyLink | 21482-99R | 11,638.70 | 5440 W 110th | | | Overland Park | KS | 103.17 |
| 09-21482 | Clark County Fence Co LLC | 21482-5 | 10,929.95 | PO Box 98154 | | | Las Vegas | NV | 96.89 |
| 09-21482 | Commercial Roofers, Inc. | 21482-115 | 3,121,760.29 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 27,673.73 |
| 09-21482 | Commercial Scaffolding of Nevada Inc | P176 | 8,575.80 | | 3555 Polaris Ave | | Las Vegas | NV | 76.02 |
| 09-21482 | Commercial Scaffolding of Nevada Inc | P177 | 6,391.00 | | 3555 Polaris Ave | | Las Vegas | NV | 56.65 |
| 09-21482 | Communications Supply Corp | 09-21482-84R | 39,698.63 | | 200 EAST LIES RD | | CAROL STREAM | IL | 351.92 |
| 09-21482 | COMPLETE FABRICATION | P141 | 26,752.38 | UNIT B110 FAIRCHARM TRADING ESTATE | 8 12 CREEKSIDE | | LONDON | | 237.15 |
| 09-21482 | Concrete Coring of Nevada Inc | P211 | 103,442.00 | Ms Resa Hunkin | 3922 Octagon Rd Ste C | | North Las Vegas | NV | 916.99 |
| 09-21482 | Continental Glass | P19 | 3,845.66 | | PO BOX 365469 | | NORTH LAS VEGAS | NV | 34.09 |
| 09-21482 | Coreslab Structures LA Inc | P354 | 548,881.83 | Attn Jimmy D Parrish | Baker & Hostetler LLP | 2300 Suntrust Ctr | Orlando | FL | 4,865.72 |
| 09-21482 | County of Clark | P84 | 573,723.70 | Attn Ron Lynn & Denis Cederburg | Department of Development Services | 500 Grand Central Pkwy | Las Vegas | NV | 5,085.94 |
| 09-21482 | Crescent Electric Supply | P445 | 100,317.71 | c o Brian J Pezzillo Esq | Pezzillo Robinson | 6750 Via Austi Pkwy Ste 170 | Las Vegas | NV | 889.29 |
| 09-21482 | Crown Lift Trucks | P438 | 86,669.62 | Attn Rodney J Hinders | Crown Equipment Corporation | 102 S Washington St | New Bremen | OH | 768.31 |
| 09-21482 | CST Co. | 21482-11 | 32,935.67 | 2007 Lake Point Way | | | Louisville | KY | 291.97 |
| 09-21482 | Cumming LLC | 21482-17 | 98,180.00 | 27455 Tierra Alta Way | Ste A | | Temecula | CA | 870.34 |
| 09-21482 | Customer Contact Corporation | P9 | 41,094.19 | Todd Lapidus | 109 Palmyra Pl | | Chapel Hill | NC | 364.29 |
| 09-21482 | Cvent Supplier Network | 21482-7R | 10,500.00 | 8180 Greensboro Dr #450 | | | McLean | VA | 93.08 |
| 09-21482 | CWCI Insulation of Nevada Inc | P199 | 79,017.14 | | Po Box 9229 | | Green Bay | WI | 700.47 |
| 09-21482 | CZS International Inc | P50 | 28,750.00 | c o Melissa Koff | Carlos Zapata Studio | 52 Walker St 4th Fl | New York | NY | 254.86 |
| 09-21482 | Dana Kepner Company | P89 | 40,493.89 | Attn: Deborah Manunakea | | 700 Alcott | Denver | CO | 358.97 |
| 09-21482 | Darleen S. Ghiradri | 21482-7 | 55,897.60 | 8136 Ponkan Road | | | Land O Lakes | FL | 495.52 |
| 09-247482 | Dayco Funding Corporation | 21482-111 | 3,186,522.84 | | | | | | 28,247.83 |
| 09-21482 | DC Studios USA LLC David Collins Studio | P220 | 120,469.18 | David Collins Studio | 74 Farm Ln | | London | | 1,067.93 |
| 09-21482 | DCMS, INC DBA AFCOM | P471 | 15,000.00 | | 742 E CHAPMAN AVE | | ORANGE | CA | 132.97 |
| 09-21482 | Decca Hospitality Furnishings LLC | P275 | 1,302,367.20 | c o Robert A Cox Jr Esq | 201 N Tryon St Ste 3000 | | Charlotte | NC | 11,545.20 |

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC ET AL**
**PROPOSED ESTIMATED DISTRIBUTION**

| Case No. | Creditor Name | Claim No. | Allowed Claim Amount | Creditor Notice Name | Address 1 | Address 2 | City | State | Estimated Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09-21482 | Dell Inc | P85 | 38,025.77 | | One Dell Way | RR1 MS 52 | Round Rock | TX | 337.09 |
| 09-21482 | Dennis Miller Associates Inc | P221 | 26,268.00 | Attn Kenneth Bialo | Emmet Marvin & Martin LLP | 120 Broadway | New York | NY | 232.86 |
| 09-21482 | Derr & Gruenewald Construction Co. | 21482-83R | 3,960,672.07 | C/O Jennifer R. Lloyd-Robinson, Esq. | 6750 Via Austi Pkwy, Suite 170 | | Las Vegas | NV | 35,110.50 |
| 09-21482 | Desert Lumber LLC | P182 | 39,350.96 | | 4950 N Berg St | | N Las Vegas | NV | 348.84 |
| 09-21482 | Desert Mechanical, Inc. f/k/a/ Desert Plumbing & Heating Co, Inc. | 21482-117 | 26,118,357.85 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 231,533.57 |
| 09-21482 | Desert Springs Consulting | P362 | 15,080.00 | | 8629 Jasper Wood St | | Henderson | NV | 133.68 |
| 09-21482 | Dielco Crane Service Inc | 21482-118 | 316,874.72 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 2,809.03 |
| 09-21482 | Door Ko Inc | P409 | 961,059.28 | Gregory E Garman Esq | Gordon Silver | 3960 Howard Hughes Pkwy Ninth Fl | Las Vegas | NV | 8,519.58 |
| 09-21482 | Dri Design | P425 | 793,932.36 | Carl J Gabrielse | Cunningham Dalman PC | PO Box 1767 | Holland | MI | 7,038.04 |
| 09-21482 | Dwi Holdings Inc | P273 | 1,392,921.05 | Attn Controller | | 902 Oothcalooga St | Calhoun | GA | 12,347.94 |
| 09-21482 | Eagle Enterprises of Tennessee | 21482-35 | 53,716.00 | 354 Odoms Bend Rd | | | Gallatin | TN | 476.18 |
| 09-21482 | Eberhard Southwest Roofing Inc | 21482-119 | 606,722.98 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 5,378.47 |
| 09-21482 | EIDS Steel Company LLC | P782 | 7,741,332.31 | Gregory E Garman Esq Gordon Silver | 3960 Howard Hughes Pkwy 9th Fl | | Las Vegas | NV | 68,625.23 |
| 09-21482 | Elite Media Inc | P933 | 3,329.48 | | 145 Brightmoot Ct | | Henderson | NV | 29.52 |
| 09-21482 | Elliotts Sewer & Drain | P12 | 1,276.18 | Ms Pamela Kirk | 1850 Willow Trail | | Las Vegas | NV | 11.31 |
| 09-21482 | Elmco Mechanical | P97 | 29,619.00 | Attn Socorro Cardenas | PO Box 3527 | | City Of Industry | CA | 262.57 |
| 09-21482 | Embarq Communications Inc | P55 | 27.91 | | Po Box 7971 | | Shawnee Mission | KS | 0.25 |
| 09-21482 | Embassy Glass Inc | P590 | 352,604.00 | Schwartzer & McPherson Law Firm | 2850 S Jones Blvd Ste 1 | | Las Vegas | NV | 3,125.76 |
| 09-21482 | Energy & Environmental Solutions Inc | P198 | 158,404.72 | Attn Christian E Klehm Leed Ap | 2400 Wildwood Rd Box 309 | | Wildwood | PA | 1,404.22 |
| 09-21482 | Energy Products of Nevada Inc | P703 | 42,069.00 | Richard I Dreitzer Esq | Counsel for Energy Products of Nevada Inc | Bullivant Houser Bailey PC | Las Vegas | NV | 372.93 |
| 09-21482 | Faciliteq Business Interiors Inc dba Faciliteq Architectural Interiors | P249 | 58,676.52 | Attn Ms Rose Moffatt | Faciliteq Architectural Interiors | 817 S Main | Las Vegas | NV | 520.15 |
| 09-21482 | Farmers Brothers Coffee | P906 | 949.39 | | 20333 S Normandie Ave | | Torrance | CA | 8.42 |
| 09-21482 | FedEX Customer Information Svc | 21482-31 | 7,403.33 | C/O Revenue Recovery/Bankruptcy | 3965 Airways Blvd Module G 3rd FL | | Memphis | TN | 65.63 |
| 09-21482 | Fibrwrap Construction Inc | P146 | 3,928.55 | Ms Melissa Judd | 4255 E Airport Dr | | Ontario | CA | 34.83 |
| 09-21482 | Fisk Electric Co Fisk | 21482-112 | 1,414,158.41 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 12,536.21 |
| 09-21482 | Forensic Engineering Inc | P75 | 4,140.20 | | 4665 S Lakeshore Dr No 203 | | Tempe | AZ | 36.70 |
| 09-21482 | Frances Kneisc | 21482-A5 | 148,680.00 | 2443 Granada Bluff CL | | | Las Vegas | NV | 1,318.02 |
| 09-21482 | Frank Ferri Copywriter LLC | P144 | 9,000.00 | | 408 N Huntington Ave | | Margate City | NJ | 79.78 |
| 09-21482 | Frazee Industries Inc dba Frazee Paint and Wallcovering | P272 | 9,691.51 | Attn Aleida Martinez Molina Esq | Becker and Poliakoff PA | 121 Alhambra Plz 10th Fl | Coral Gables | FL | 85.91 |
| 09-21482 | FRCH Design Worldwide | P8 | 9,636.84 | | PO Box 631058 | | Cincinnati | OH | 85.43 |
| 09-21482 | G & S Mechanical USA Inc | P34 | 4,500.00 | | 3409 West Harry | | Wichita | KS | 39.89 |
| 09-21482 | G Proulx LLC | P47 | 6,212.60 | Nathalie Lavoie | 3275 Sw 42Nd St | | Fort Lauderdale | FL | 55.07 |
| 09-21482 | Gale Building Products fka Insulpro Projects | P159 | 267,418.68 | Eric Dobberstein Esq | 8965 S Eastern Ave No 280 | | Las Vegas | NV | 2,370.61 |
| 09-21482 | Geo-Cell Solutions, Inc. | 21482-120 | 235,330.76 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 2,086.16 |
| 09-21482 | Gerdau Ameristeel US, Inc. | 21482-110R | 5,163,884.07 | Bob Wallace, Director, Legal Affairs | 4221 W/ Boy Scout Blvd., Suite 600 | | Tampa | FL | 45,776.71 |
| 09-21482 | Gerdau Ameristeel US, Inc. | 21482-111R | 3,180,845.18 | Bob Wallace, Director, Legal Affairs | 4221 W/ Boy Scout Blvd., Suite 600 | | Tampa | FL | 28,197.50 |
| 09-21482 | Gilbert, Patricia A | P188 | 82,500.00 | | 5409 La Patera Ln | | Las Vegas | NV | 731.34 |
| 09-21482 | Giroux Glass Inc | P204 | 8,298,540.75 | John T Metzger Esq | McDonald Hopkins LLC | 505 S Flagler Dr Ste 300 | West Palm Beach | FL | 73,564.76 |
| 09-21482 | Glenn Rieder, Inc. | P171 | 181,922.95 | Glenn Rieder Inc | 3420 W Capitol Dr | | Milwaukee | WI | 1,612.71 |
| 09-21482 | Grani Installation Inc | P178 | 6,123.00 | | 5165 S Valley View Blvd | | Las Vegas | NV | 54.28 |
| 09-21482 | Gray Bern Holdings Inc | P947 | 1,145,854.65 | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | Chicago | IL | 10,157.75 |
| 09-21482 | Graybar Electric Company, Inc. | 21482-60R | 898,551.41 | c/o Jennifer R. Lloyd-Robinson, Esq. | 6750 Vi Austi Pkwy, Suite 170 | | Las Vegas | NV | 7,965.46 |
| 09-21482 | Green Valley Security Inc | P49 | 15,515.40 | Attn Jeff Sellers | 3800 Patrick Ln Ste 1 | | Las Vegas | NV | 137.54 |
| 09-21482 | Grizzly Materials Testing & Inspection | P161 | 45,999.36 | Emalfarb Swan & Bain | Aaron R Bakken | 440 Central Ave | Highland Park | IL | 407.77 |
| 09-21482 | H & E Equipment Services | 21482-67R | 105,703.87 | c/o Jennifer R. Lloyd-Robinson, Esq. | 6750 Via Austi Pkwy., Suite 170 | | Las Vegas | NV | 937.04 |
| 09-21482 | Hammond Caulking Inc | 21482-23 | 125,104.60 | Ms Andrea Gibson Jeff Hammond | 2485 W Horizon Ridge Pkwy No 110 | | Henderson | NV | 1,109.03 |
| 09-21482 | Hampton Tedder Electric Co Inc | P52 | 195,039.99 | | PO Box 2128 | | Montclair | CA | 1,728.99 |
| 09-21482 | Hampton Tedder Technical Services Inc | P39 | 10,088.68 | | PO Box 2338 | | Montclair | CA | 89.43 |
| 09-21482 | Health Care Administrators Association | P71 | 5,000.00 | Attn: Carol Berry | 1015 Gurpp Rd., #31373 | | St. Louis | MO | 44.32 |

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC ET AL**
**PROPOSED ESTIMATED DISTRIBUTION**

| Case No. | Creditor Name | Claim No. | Allowed Claim Amount | Creditor Notice Name | Address 1 | Address 2 | City | State | Estimated Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09-21482 | Henri Specialties Co Inc | PR90 | 625,528.96 | Frank M Flansburg Esq & David A Colvin Esq | Marquis & Aurbach | 10001 Park Run Dr | Las Vegas | NV | 5,545.18 |
| 09-21482 | Herrell, Pamela S | P29 | 2,077.60 | | Pob 60815 1280 Kelpwood St | | Boulder City | NV | 18.42 |
| 09-21482 | Hill International Inc | P65 | 8,930.00 | Attn Aileen Schwartz | 303 Lippincott Centre | | Marlton | NJ | 79.16 |
| 09-21482 | Hilti Inc | 21482-100R | 24,052.58 | 5400 S 122 E Ave | | | Tulsa | OK | 213.22 |
| 09-21482 | Hilton Grand Vacations Company LLC | P66 | 1,325.82 | | 2650 Las Vegas Blvd So | | Las Vegas | NV | 11.75 |
| 09-21482 | HKS | P32 | 42,954.87 | | 1919 Mckinney Ave | | Dallas | TX | 380.79 |
| 09-21482 | Horizon Business Systems | P119 | 543.75 | | 4535 W Russell Rd Ste 4 | | Las Vegas | NV | 4.82 |
| 09-21482 | Hoshizaki Western Dc Inc | 21482-20 | 13,130.10 | 790 Challenger St | | | Brea | CA | 116.40 |
| 09-21482 | HPG International, LLC | 21482-108 | 276,422.65 | 2121 N California Blvd Suite 625 | | | Walnut Creek | CA | 2,450.43 |
| 09-21482 | IKON Financial Services | PR99 | 108,492.78 | Bankruptcy Administration | PO Box 13708 | | Macon | GA | 961.76 |
| 09-21482 | IKON Office Solutions | PR80 | 15,017.42 | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | Macon | GA | 133.13 |
| 09-21482 | IMG Mechanical Group | 21482-88R | 358,459.13 | c/o Brian J. Pezzillo, Esq. | 6750 Via Austi Pkwy., Suite 170 | | Las Vegas | NV | 3,177.66 |
| 09-21482 | INSTEEL, LLC | 21482-85R | 344,934.50 | C/O:Ronald Cohen, Esq. | 710 Sunnyvale Drive | | Wilmington | NC | 3,057.77 |
| 09-21482 | Intercall | PR120 | 4,379.35 | Attn Melody Lohr | 11808 Miracle Hills Dr | | Omaha | NE | 38.82 |
| 09-21482 | International Bedding Corporation | P197 | 1,576,265.94 | Mike Clark | 1000 65th St Ste 103 | | Fort Lauderdale | FL | 13,973.26 |
| 09-21482 | International Claim Association | P81 | 1,000.00 | Christopher M Murphy | 2010 Winter Meeting 2011 Annual Meeting | 1155 15Th St Nw Ste 500 | Washington | DC | 8.86 |
| 09-21482 | Ital Stone Inc | P342 | 791,196.12 | Diana DeMaria Ventre | 3750 W Quail Ave | | Las Vegas | NV | 7,013.78 |
| 09-21482 | J & J Enterprises Services Inc | P892 | 4,510.40 | | 5920 W Cougar Ave | | Las Vegas | NV | 39.98 |
| 09-21482 | James R Rimelspach Architect Ltd | 21482-100 | 337,410.31 | 3811 Turtle Creek Blvd #1500 | | | Dallas | TX | 2,991.07 |
| 09-21482 | Janet Yonaty Inc | P76 | 18,131.00 | | 8642 Melrose Ave | | West Hollywood | CA | 160.73 |
| 09-21482 | JBA Consulting Engineers Inc | P264 | 99,200.88 | Carl von Hake Chief Financial Officer | 5155 W Patrick Ln | | Las Vegas | NV | 879.39 |
| 09-21482 | Jeffrey M Galen | P235 | 8,200.00 | Galen & Davis LLP | 16255 Ventura Blvd Ste 900 | | Encino | CA | 72.69 |
| 09-21482 | JF Duncan Industries, Inc. d/b/a Duray | 21482-121 | 3,719,280.93 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 32,970.62 |
| 09-21482 | JI Furnishings LLC | P62 | 1,424,818.93 | | 19007 S. Reyes Avenue | | Compton | CA | 12,630.71 |
| 09-21482 | John A Martin & Associates of Nevada Inc | P340 | 518,921.34 | c o Michelle F Kantor Esq | McDonald Hopkins LLC | 640 N LaSalle St Ste 590 | Chicago | IL | 4,600.13 |
| 09-21482 | John R Devlin | P127 | 23,581.32 | | 10505 Abbotsbury Dr | | Las Vegas | NV | 209.04 |
| 09-21482 | Johnson Light Studio LLC | P913 | 18,082.74 | | 335 W 38th St GF | | New York | NY | 160.30 |
| 09-21482 | Josh Zangen | P155 | 18,504.67 | | 561 W 143 St No 44 | | New York | NY | 164.04 |
| 09-21482 | JPRA Architects | P267 | 279,777.98 | Max E Corrick II Esq | Olson Cannon Gormley & Desruisseaux | 9950 W Cheyenne Ave | Las Vegas | NV | 2,480.17 |
| 09-21482 | JS&S, Inc. | 21482-122 | 674,444.45 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 5,978.80 |
| 09-21482 | Jupiter Landscape | P56 | 2,100.00 | | 8155 Owl Clan Ct | | Las Vegas | NV | 18.62 |
| 09-21482 | Kaempfer, Christopher L | P125 | 1,407.32 | Kummer Kaempfer Bonner Renshaw Ferrario | 3800 Howard Hughes Pkwy 7th Fl | | Las Vegas | NV | 12.48 |
| 09-21482 | Kathryn M. Hernandez | 21482-10 | 23,887.93 | 9112 Chenin Ave | | | Las Vegas | NV | 211.76 |
| 09-21482 | KCG INC DBA REW MATERIALS | P884 | 58,355.80 | | PO BOX 20506 | | PHOENIX | AZ | 517.31 |
| 09-21482 | Kelley Technologies | P240 | 1,085,091.35 | | 5625 Arville St No E | | Las Vegas | NV | 9,619.10 |
| 09-21482 | Kimley Horn and Associates, Inc. | 21482-94R | 12,235.50 | c/o John C. Dotterrer, P.A. | 125 Worth Avenue, Suite 310 | | Palm Beach | FL | 108.47 |
| 09-21482 | Knipp, Matthew D | P131 | 7,615.87 | | 56 E Serene No 318 | | Las Vegas | NV | 67.51 |
| 09-21482 | Knorr Systems Inc | P160 | 206,966.15 | Aaron R Bakken | Emalfarb Swan & Bain | 440 Central Ave | Highland Park | IL | 1,834.71 |
| 09-21482 | Korn/ Ferry International | 21482-8 | 46,398.00 | 1900 Avenue of the Stars, Suite 2600 | | | Los Angeles | CA | 411.31 |
| 09-21482 | Krisam Group, Inc | P7 | 4,350.00 | | 2501 M St Nw | Ste 515 | Washington | DC | 38.56 |
| 09-21482 | Kristopher K Krahl | 21482-101 | 3,324.70 | 834 Klein Rd | | | Williamsville | NY | 29.47 |
| 09-21482 | La Louver | P441 | 50,000.00 | | 45 North Venice Blvd | | Venice | CA | 443.24 |
| 09-21482 | LA MILL, INC | P147 | 12,889.20 | | 1112 WESTMINSTER AVE | | ALHAMBRA | CA | 114.26 |
| 09-21482 | Lally Steel, Inc. | 21482-124 | 458,948.54 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 4,068.48 |
| 09-21482 | Langan Engineering & Environmental Svcs | P175 | 180,725.73 | Ms Samone Kaplan | River Dr Ctr 1 4th Fl | | Elmwood Park | NJ | 1,602.09 |
| 09-21482 | Las Vegas Valley Water District | P910 | 7,861.31 | James L Taylor | 1001 S Valley View Blvd MS 480 | | Las Vegas | NV | 69.69 |
| 09-21482 | Lochsa Engineering | P30 | 106,210.00 | Mark Hedge | 6345 S Jones Blvd Ste 100 | | Las Vegas | NV | 941.53 |
| 09-21482 | M I G Nevada | 21482-25 | 39,299.00 | 6380 Mcleod Dr No 9 | | | Las Vegas | NV | 348.38 |
| 09-21482 | Manhattan Associates Inc | P909 | 15,000.00 | | 2300 Windy Ridge Pkwy 10th Fl | | Atlanta | GA | 132.97 |
| 09-21482 | Mark David Division of Baker Knapp & Tubbs Inc | 21482-102R | 1,300,000.00 | C/O David Arnold | 621 Southwest Street | | High Point | NC | 11,524.22 |
| 09-21482 | MarkMonitor Inc | P875 | 3,580.00 | Attn David J Haenel Corporate Counsel | 391 N Ancestor Pl Ste 150 | | Boise | ID | 31.74 |
| 09-21482 | Marnell Masonry, Inc. | 21482-125 | 1,425,213.52 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 12,634.21 |
| 09-21482 | MB Technologies | P234 | 12,800.00 | | 5901 W Lehigh Ave No 18 | | Denver | CO | 113.47 |
| 09-21482 | Mccandless Idealease | 21482-24 | 4,235.08 | 3780 Losse Rd | | | Las Vegas | NV | 37.54 |
| 09-21482 | McKeon Door of Nevada Inc | P390 | 396,548.38 | | 3174 W Post Rd Bldg C | | Las Vegas | NV | 3,515.32 |
| 09-21482 | Mechanical Products Nevada Inc | P885 | 49,923.00 | | 2701 Crimson Cyn Dr No 110 | | Las Vegas | NV | 442.56 |

| Case No. | Creditor Name | Claim No. | Allowed Claim Amount | Creditor Notice Name | Address 1 | Address 2 | City | State | Estimated Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09-21482 | Mechanical Systems West Inc | P256 | 171,158.36 | | 2181 SE Celebration Ct | | Hillsboro | OR | 1,517.28 |
| 09-21482 | Mesirow Financial Consulting LLC | 21482-9R | 19,000.00 | 265 Franklin St | | | Boston | MA | 168.43 |
| 09-21482 | Michael Blackman & Associates | P361 | 8,400.00 | | 1106 Broadway | | Santa Monica | CA | 74.46 |
| 09-21482 | Midwest Drywall Co Inc | P807 | 6,747,039.75 | Mr Denis Dieker CFO | 1351 S Race Ct | PO Box 771170 | Wichita | KS | 59,811.04 |
| 09-21482 | Midwest Pro Painting Inc | 21482-126 | 2,263,243.03 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 20,063.16 |
| 09-21482 | Miele Inc | P262 | 1,138,839.70 | | 9 Independence Way | | Princeton | NJ | 10,095.57 |
| 09-21482 | Minibar North America Inc | P166 | 3,484,349.46 | Gary S Posner Esq | Whiteford Taylor Preston LLC | 7 Saint Paul St | Baltimore | MD | 30,888.00 |
| 09-21482 | Modernfold of Nevada LLC | 21482-127 | 772,817.56 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 6,850.86 |
| 09-21482 | Modular Space Corp | P74 | 3,042.22 | | 1200 Swedesford Rd | | Berwyn | PA | 26.97 |
| 09-21482 | Moodys Investors Service | P326 | 7,561.71 | Attn Christopher R Belmonte | c o Satterlee Stephens Burke & Burke LLP | 230 Park Ave | New York | NY | 67.03 |
| 09-21482 | Moore & Giles Inc | 21482-34 | 321.84 | PO Box 670 | | | Forest | VA | 2.85 |
| 09-21482 | Morris-Shea Bridge Company | 21482-65R | 370,185.82 | c/o Brian J. Pezzillo, Esq. | 6750 Via Austi Pkwy., Suite 170 | | Las Vegas | NV | 3,281.62 |
| 09-21482 | MVD Communications LLC | P61 | 61,966.47 | | 11690 Groom Rd | | Cincinnati | OH | 549.32 |
| 09-21482 | NATURAL RESOURCES SPA CONSULTING INC | P896 | 2,000.00 | | 319 E 78TH ST STE 4A | | NEW YORK | NY | 17.73 |
| 09-21482 | Nedco Supply | P265 | 2,086,751.46 | Dana Orr | 4200 W Spring Mountain Rd | | Las Vegas | NV | 18,498.60 |
| 09-21482 | NEDCO Supply | P268 | 538,253.00 | Dana Orr | 4200 W Spring Mountain Rd | | Las Vegas | NV | 4,771.50 |
| 09-21482 | Nedco Supply | P261 | 244,506.00 | Dana Orr | 4200 W Spring Mountain Rd | | Las Vegas | NV | 2,167.49 |
| 09-21482 | NEDCO Supply | P269 | 67,034.42 | Dana Orr | 4200 W Spring Mountain Rd | | Las Vegas | NV | 594.25 |
| 09-21482 | Nevada Color | P37 | 6,662.20 | | 4151 N Pecos Rd No 203 | | Las Vegas | NV | 59.06 |
| 09-21482 | Nevada Construction Cleanup Inc | PR124 | 283,110.00 | | 2016 Hamilton Ln | | Las Vegas | NV | 2,509.71 |
| 09-21482 | New West Mattress Co | P42 | 6,694.54 | | PO Box 4698 | | West Hills | CA | 59.35 |
| 09-21482 | Newmarket International Inc | P22 | 12,625.53 | | PO Box 845707 | | Boston | MA | 111.92 |
| 09-21482 | NO Uniform | P43 | 642,739.06 | | Unit 22 Cremer Business Ctr | 37 Cremer St | London | | 5,697.74 |
| 09-21482 | Norman S Wright Mechanical Equipment Corp | P233 | 887,843.00 | A Robert Rosin SBN 115245 | Leonidou & Rosin | 777 Cuesta Dr Ste 200 | Mountain View | CA | 7,870.54 |
| 09-21482 | Northstar Contracting Group, Inc. f/k/a LVI Environment of Nevada, Inc. | 21482-128 | 2,321,438.66 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 20,579.05 |
| 09-21482 | Nova Engineering and Environmental of Nevada | 21482-95R | 98,624.62 | c/o John C. Dotterrer P.A. | 125 Worth Avenue, Suite 310 | | Palm Beach | FL | 874.29 |
| 09-21482 | OLD CASTLE GLASS WRIGHT CITY | P139 | 124,833.33 | | 30 COOPERATIVE WAY | | WRIGHT CITY | MO | 1,106.62 |
| 09-21482 | Olson Precast Company | P41 | 16,885.40 | Jeff Coe | 2750 Marion Dr | | Las Vegas | NV | 149.69 |
| 09-21482 | Pac Van Inc | P238 | 9,747.15 | Attn Collections | 2995 S Harding St | | Indianapolis | IN | 86.41 |
| 09-21482 | Pacific Insulation Company | P151 | 49,708.00 | | 2741 S Yates Ave | | Los Angeles | CA | 440.65 |
| 09-21482 | Pahor Mechanical Contractors Inc | P263 | 10,020.84 | | 5080 S Cameron | | Las Vegas | NV | 88.83 |
| 09-21482 | Pape Material Handling dba Pape Rents | P893 | 16,350.10 | c o Christopher D Craft | Jolley Urga Wirth Woodbury & Standish | 3800 Howard Hughes Pkwy 16th Fl | Las Vegas | NV | 144.94 |
| 09-21482 | Paramount Management Enterprises | P866 | 143,103.80 | Gregory E Garman Esq Gordon Silver | 470 Mirror Court Ste 101 | | Henderson | NV | 1,268.58 |
| 09-21482 | Patent Construction Systems Div Harsco | P111 | 32,935.67 | Robert L Bachman Esq | c o 19100 Von Karman Ave Ste 380 | | Irvine | CA | 291.97 |
| 09-21482 | Paul Bebble & Associates Inc | 21482-2 | 11,124.82 | 2885 Jupiter Park Dr No 1900 | | | Jupiter | FL | 98.62 |
| 09-21482 | Penhall Company | P338 | 70,040.50 | Dwana Chadwick | 1801 Penhall Way | | Anaheim | CA | 620.89 |
| 09-21482 | Peregrine Installation Co | P436 | 4,447,818.36 | c o Michael C Van Esq Attorney for Claimant | Gregory E Garman Esq | 3960 Howard Hughes Pkwy 9th Fl | Las Vegas | NV | 39,428.94 |
| 09-21482 | Peregrine Installation Co | P429 | 2,136,891.68 | c o Michael C Van Esq Attorney for Claimant | Gregory E Garman Esq | 3960 Howard Hughes Pkwy 9th Fl | Las Vegas | NV | 18,943.08 |
| 09-21482 | Peregrine Installation Co & AMI Hospitality Inc | P437 | 1,223,285.42 | c o Michael C Van Esq Attorney for Claimant | Gregory E Garman Esq | 3960 Howard Hughes Pkwy 9th Fl | Las Vegas | NV | 10,844.16 |
| 09-21482 | Peregrine Installation Co & AMI Hospitality Inc | P434 | 69,540.39 | c o Michael C Van Esq Attorney for Claimant | Gregory E Garman Esq | 3960 Howard Hughes Pkwy 9th Fl | Las Vegas | NV | 616.46 |
| 09-21482 | Peregrine Installation Co & AMI Hospitality Inc | P435 | 6,611.52 | c o Michael C Van Esq Attorney for Claimant | Gregory E Garman Esq | 3960 Howard Hughes Pkwy 9th Fl | Las Vegas | NV | 58.61 |
| 09-21482 | Performance Contracting Inc Las Vegas Interior Division | P364 | 6,500.00 | Joseph T Kozlowski Esq | Gordon Silver | 3960 Howard Hughes Pkwy Ninth Fl | Las Vegas | NV | 57.62 |
| 09-21482 | Pie Inc d/b/a Pie Design + Marketing | 21482-16 | 5,031.25 | 2801 N Tenaya Way #C | | | Las Vegas | NV | 44.60 |
| 09-21482 | QED Inc | P334 | 188,368.57 | Attn Robin Perkins | c o Dixon Truman Fisher & Clifford PC | 221 N Buffalo Dr Ste A | Las Vegas | NV | 1,669.85 |
| 09-21482 | QTS Logistics, Inc. | 21482-69R | 1,220,188.60 | Attn: James Stone | 22 Spencer Street | | Naugatuck | CT | 10,816.71 |
| 09-21482 | Quality Transportation Services of Nevada, Inc. | 21482-70R | 485,173.75 | Attn: James Stone | 22 Spencer Street | | Naugatuck | CT | 4,300.96 |
| 09-21482 | R D Weber & Associates Inc | P70 | 41,410.51 | | 3966 Meridian Point Ct | | Las Vegas | NV | 367.10 |
| 09-21482 | R L Bondy Insulation Inc | P140 | 25,636.94 | Ms Sherry A Hattley | 1666 E Lincoln | | Madison Heights | MI | 227.27 |
| 09-21482 | Rawlins Design Incorporated | 21482-32 | 3,653.13 | 91 PaYson Ave Studio 5K | | | New York | NY | 32.38 |

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC ET AL**
**PROPOSED ESTIMATED DISTRIBUTION**

| Case No. | Creditor Name | Claim No. | Allowed Claim Amount | Creditor Notice Name | Address 1 | Address 2 | City | State | Estimated Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09-21482 | Realpage Inc | P59 | 10,000.00 | Andrea Massey | 2010 Annual Users Conference | 4000 International Pkwy Ste 1000 | Carollton | TX | 88.65 |
| 09-21482 | Rinker Materials West LLC dba Cemex Construction Materials Pacific LLC | P327 | 894,832.88 | Attn Ms Lezlie Perkins | Cemex Construction Materials Pacific LLC | 7150 Pollock Dr | Las Vegas | NV | 7,932.50 |
| 09-21482 | Rolf Jensen & Associates Inc | P16 | 89,015.93 | | 600 Fulton St 3 500 | | Chicago | IL | 789.11 |
| 09-21482 | Rosenbaum Fine Art | P68 | 42,857.12 | | 150 Yamato Rd | | Boca Raton | FL | 379.92 |
| 09-21482 | Ryan Gallery | P895 | 28,426.61 | | 2972 S Rainbow No A | | Las Vegas | NV | 252.00 |
| 09-21482 | Sacco Michael W | P104 | 11,539.20 | | 4575 Dean Martin Dr Apt No 2800 | | Las Vegas | NV | 102.29 |
| 09-21482 | Sacco, Michael W | P105 | 300,000.00 | | 4575 Dean Martin Dr Apt No 2800 | | Las Vegas | NV | 2,659.43 |
| 09-21482 | Samfet | P880 | 2,495,081.40 | Robert P Charbonneau Esq | Ehrenstein Charbonneau Calderin | 800 Brickell Ave Ste 902 | Miami | FL | 22,118.36 |
| 09-21482 | Saylor Publications | P21 | 121.90 | | 9420 Topanga Cyn Blvd 203 | | Chatsworth | CA | 1.08 |
| 09-21482 | SGS US TESTING COMPANY, INC | P128 | 3,805.00 | | 291 FAIRFIELD AVE | | FAIRFIELD | NJ | 33.73 |
| 09-21482 | Shaker Recruitment Advertising & Comm | P103 | 8,500.00 | | 1100 Lake St 3rd Fl | | Oak Park | IL | 75.35 |
| 09-21482 | SHERWIN WILLIAMS COMPANY | P121 | 48,303.18 | | 11256 CORNELL PARK DR STE 500 | | CINCINNATI | OH | 428.20 |
| 09-21482 | Shift4 Corporation | P183 | 848.30 | | 1491 CTR CROSSING RD | | LAS VEGAS | NV | 7.52 |
| 09-21482 | Sierra Glass & Mirror, Inc. | 21482-63R | 358,459.13 | C/O Brian J. Pezzillo, Esq. | 6750 Via Austi Pkwy., Suite 170 | | Las Vegas | NV | 3,177.66 |
| 09-21482 | Speedy Concrete Cutting Inc | 21482-12 | 7,007.23 | | 2579 Nw 19Th St | | Fort Lauderdale | FL | 62.12 |
| 09-21482 | Spiegelworld LLC | P148 | 279,056.37 | David H Friedlander | 81 Park Dr | | Mount Kisco | NY | 2,473.77 |
| 09-21482 | Staffmark | PR122 | 957.20 | | 435 Elm St Ste 300 | | Cincinnati | OH | 8.49 |
| 09-21482 | STARK CARPET CORPORATION | P150 | 8,330.55 | | 979 THIRD AVE | | NEW YORK | NY | 73.85 |
| 09-21482 | Steel Engineers Inc | 410 | 466,638.96 | | 716 W Mesquite Ave | | Las Vegas | NV | 4,136.65 |
| 09-21482 | Steel Structures | 21482-13 | 229,080.00 | Ms Renee Lindsay | 5980 S Procyon | | Las Vegas | NV | 2,030.74 |
| 09-21482 | Stirling Club At Turnberry Place | P11 | 39,360.33 | Hope Ippoliti | 2827 Paradise Rd | | Las Vegas | NV | 348.92 |
| 09-21482 | Summit Partners | P170 | 71,010.98 | | 4061 Silvestri Ln Ste G2 | | Las Vegas | NV | 629.50 |
| 09-21482 | Superior Tile & Marble Inc | P331 | 257,831.45 | Attn Robin Perkins | c o Dixon Truman Fisher & Clifford PC | 221 N Buffalo Dr Ste A | Las Vegas | NV | 2,285.62 |
| 09-21482 | Susan Magrino Agency Inc | 21482-27 | 32,250.00 | Susan Magrino | 641 Lecington Ave 28Th Fl | | New York | NY | 285.89 |
| 09-21482 | Synthasys LLC | P246 | 101,488.63 | | 8126 Lakewood Main St Ste 202 | | Lakewood Ranch | FL | 899.67 |
| 09-21482 | Syracuse Castings West Corp | P408 | 23,905.86 | | PO Box 488 | | Tooele | UT | 211.92 |
| 09-21482 | Sysco Las Vegas Inc | P58 | 143.63 | | 6201 E Centennial Pkwy | | Las Vegas | NV | 1.27 |
| 09-21482 | Technicoat Management Inc | P169 | 1,418,586.00 | Law Offices of Stephen T Cummings | 835 Fifth Ave Ste 303 | | San Diego | CA | 12,575.46 |
| 09-21482 | The American College of Surgeons | P83 | 5,000.00 | Tamara Roberts Manager Meeting Services | 633 N Saint Clair St | | Chicago | IL | 44.32 |
| 09-21482 | The Parker Company LLC | P95 | 369,464.16 | Douglas A Parker | 6205 Blue Lagoon Dr Ste 300 | | Miami | FL | 3,275.22 |
| 09-21482 | ThyssenKrupp Safway Inc | P91 | 134,421.59 | Attn: Mr. Ted Faik | N19 W42200 Riverwood Drive | | Waukesha | WI | 1,191.62 |
| 09-21482 | TMCx Nevada LLC | P250 | 83,293.51 | Shraiberg Ferrara & Landau | 2385 NW Executive Center Dr Ste 300 | | Boca Raton | FL | 738.38 |
| 09-21482 | Tomorrow 33 Convention LP | P213 | 345,178.02 | | 330 Garfield St | | Santa Fe | NM | 3,059.93 |
| 09-21482 | Totevision | P897 | 770.07 | | 1319 Dexter Ave N Ste 020 | | Seattle | WA | 6.83 |
| 09-21482 | Touchstone Motivation Group, LLC | 21482-21 | 25,000.00 | 3200 Pointe Parkway Suite 100 | | | Norcross | GA | 221.62 |
| 09-21482 | Tractel Ltd & Tractel Inc | 289 | 459,503.64 | Law Offices of Steven R Fox Esq | PO Box 17835 | | Encino | CA | 4,073.40 |
| 09-21482 | Trans Lux Corporation | P894 | 194,941.11 | | 26 Pearl St | | Norwalk | CT | 1,728.11 |
| 09-21482 | Trench Plate Rental Company | 21482-6 | 14,327.12 | 13217 Laureldale Ave | | | Downey | CA | 127.01 |
| 09-21482 | Turner, Kathryn R | P192 | 7,951.12 | | 68 Isleworth Dr | | Henderson | NV | 70.48 |
| 09-21482 | Union Erectors LLC | P878 | 812,100.59 | Robert P Charbonneau Esq | Ehrenstein Charbonneau Calderin | 800 Brickell Ave Ste 902 | Miami | FL | 7,199.10 |
| 09-21482 | URS Corporation | 21482-86 | 1,353.98 | 130 Robin Hill Rd #100 | | | Goleta | CA | 12.00 |
| 09-21482 | Vacation Com Inc | P57 | 5,000.00 | Attn Diana Kaiser | 9250 NW 36 St | | Miami | FL | 44.32 |
| 09-21482 | ValleyCrest Landscape and Development | 21482-92R | 81,793.38 | c/o John C. Dotterrer Counsellors at | 125 Worth Avenue, Suite 310 | | Palm Beach | FL | 725.08 |
| 09-21482 | ValleyCrest Landscape and Development | 21482-93R | 25,874.33 | c/o John C. Dotterrer Counsellors at | 125 Worth Avenue, Suite 310 | | Palm Beach | FL | 229.37 |
| 09-21482 | Vaughn Benz | 21482-33 | 321,927.04 | 1635 N Main St | | | Los Angeles | CA | 2,853.81 |
| 09-21482 | Ventura Marble LLC | P117 | 102,694.00 | | 6671 Schuster Street | | Las Vegas | NV | 910.36 |
| 09-21482 | Verizon Wireless | P905 | 8,227.16 | | PO Box 3397 | | Bloomington | IL | 72.93 |
| 09-21482 | VFC Inc | P907 | 108,233.94 | Mark R Gaylord Esq | Ballard Spahr LLP | 201 S Main St Ste 800 | Salt Lake City | UT | 959.47 |
| 09-21482 | Vis West F/K/A Dataside, LLC | P413 | 19,632.50 | ROBERT BOUQUET | 1950 STEMMONS FWY STE 2033 | | DALLAS | TX | 174.04 |
| 09-21482 | W&W - AFCO Steel, LLC f/k/a W&W Steel, LLC | 21482-129 | 12,850,874.00 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 113,920.21 |
| 09-21482 | W.R.Grace & Co. Conn. Grace Construction Products | 21482-68R | 329,067.74 | c/o Jennifer R. Lloyd-Robinson, Esq. | 6750 Via Austi Pkw, Suite 170 | | Las Vegas | NV | 2,917.11 |

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC ET AL**
**PROPOSED ESTIMATED DISTRIBUTION**

| Case No. | Creditor Name | Claim No. | Allowed Claim Amount | Creditor Notice Name | Address 1 | Address 2 | City | State | Estimated Distribution Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09-21482 | WACO International West Inc dba WACO Scaffolding & Equipment | P252 | 2,768,642.00 | Becky A Pintar Esq | c o Gibbs Giden Locher Turner & Senet | 3993 Howard Hughes Pkwy Ste 530 | Las Vegas | NV | 24,543.41 |
| 09-21482 | Ward & Howes Associates | 21482-30 | 417,275.36 | 3351 Highland Dr South | Ste 203 | | Las Vegas | NV | 3,699.06 |
| 09-21482 | Warner Enterprises Inc dba Sun Valley Electric Co | P877 | 551,769.52 | Robert P Charbonneau Esq | Ehrenstein Charbonneau Calderin | 800 Brickell Ave Ste 902 | Miami | FL | 4,891.32 |
| 09-21482 | Water & Energy Systems Technology Inc | 21482-26 | 45,268.30 | Mr Steven Maccarthy | 13109 Arctic Cir | | Santa Fe Springs | CA | 401.29 |
| 09-21482 | Water FX, LLC | 21482-130 | 3,533,290.55 | Edwin G. Rice | 100 N. Tampa Street, #2200 | | Tampa | FL | 31,321.85 |
| 09-21482 | Wells Cargo | P100 | 112,706.09 | Foley & Oaks PC | 850 E Bonneville Ave | | Las Vegas | NV | 999.12 |
| 09-21482 | West Edna & Associates dba Mojave Electric Inc | P806 | 555,398.69 | Attn Brian Bugni | Mojave Electric | 3755 W Hacienda Ave | Las Vegas | NV | 4,923.49 |
| 09-21482 | West Inc West of Nevada Inc | P232 | 45,268.30 | West Inc | 13109 Artic Cir | | Santa Fe Springs | CA | 401.29 |
| 09-21482 | Wolf Gordon | P123 | 11,286.88 | | 33 00 47Th Ave | | Lic | NY | 100.06 |
| 09-21482 | WW Grainger Inc | PR126 | 2,181.58 | | 7300 N Melvina Ave M240 | | Niles | IL | 19.34 |
| 09-21482 | Ypartnership LLC | 21482-4 | 32,100.00 | Attn Peter Yesawich Mgr | 423 S Keller Rd,Ste 100 | | Orlando | FL | 284.56 |
| | | | 170,830,268.78 | | | | | | 1,514,373.26 |
| | | | | | | | | | |
| **Total General Usecured Claims** | | | **$   5,709,445,302.34** | | | **Total General Usecured Claims Estimated Final Distribution** | | | **$  25,426,551.87** |

**EXHIBIT C**

**DISTRIBUTION SCHEDULE**

Exhibit A

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC. ET AL, Debtors**
**Chapter 7 - Case No. 09-21481-BKC-LMI (Jointly Administered)**
**United States Bankruptcy Court**
**Southern District of Florida**
**Miami Division**

**Pro-Forma Distribution Analysis**

| | 09-21481 - Fontainebleau Las Vegas Holdings, LLC (Note 5) | 09-21482 - Fontainebleau Las Vegas, LLC (Note 6) | 09-21483 - Fontainebleau Las Vegas Capital Corp. (Note 5) | 09-36187 - FBLV Retail Parent (Note 7) | 09-36191 - FBLV Retail Mezzanine, LLC (Note 7) | 09-36197 - Fontainebleau Las Vegas Retail, LLC (Note 8) | Total |
|---|---|---|---|---|---|---|---|
| Allowed general unsecured claims | $ 1,755,138,032.28 | $ 1,773,994,239.78 | $ 1,755,138,032.28 | $ 126,914,835.00 | $ 126,914,835.00 | $ 171,345,328.00 | $ 5,709,445,302.34 |
| Percent of total Retail claims | | | | 29.85% | 30% | 40% | |
| Percent of total claims | 31% | 31% | 31% | 2% | 2% | 3% | |
| Percent of Resort Debtor claims | 33% | 34% | 33% | | | | |
| | | | | | | | |
| **Estate Recoveries** | | | | | | | |
| AIG and National Union Fire Settlement | | 6,250,535 | | | | | 6,250,535 |
| D&O Litigation Settlement **(Note 1)** | 8,453,763 | 8,544,585 | 8,453,763 | 611,295 | 611,295 | 825,298 | 27,500,000 |
| Deloitte & Touche Litigation Settlement **(Note 2)** | 1,075,933 | 1,087,493 | 1,075,933 | 77,801 | 77,801 | 105,038 | 3,500,000 |
| Deposits recovered listed as asset in FBLV, LLC schedules | | 1,622,279 | | | | | 1,622,279 |
| Funds turned over at conversion | | 3,621,020 | | | | 237,150 | 3,858,170 |
| Interest income earned during Chapter 7 | | 1,726,515 | | | | 65 | 1,726,580 |
| Lehman Brothers Recovery **(Note 3)** | | | | 149,250 | 149,250 | 201,500 | 500,000 |
| Net Sale Proceeds | | 100,874,931 | | | | | 100,874,931 |
| Preference/Fraudulent Transfer Recovery for transfers made by FBLV, LLC | | 6,067,636 | | | | | 6,067,636 |
| Unclaimed property refund | | 150,000 | | | | | 150,000 |
| Tax refund | | 1,935 | | | | | 1,935 |
| Term lender settlement **(Note 4)** | | 82,306,430 | | | | 1,000,000 | 83,306,430 |
| **Total Recoveries** | 9,529,696 | 212,253,359 | 9,529,696 | 838,347 | 838,347 | 2,369,051 | 235,358,496 |
| | | | | | | | |
| **Disbursements** | | | | | | | |
| D&O Litigation Settlement Expenses **(Note 1/Exhibit B)** | 3,648,259 | 3,687,454 | 3,648,259 | 263,807 | 263,807 | 356,161 | 11,867,747 |
| Deloitte & Touche Litigation Settlement Expenses **(Note 2/Exhibit C)** | 340,149 | 343,803 | 340,149 | 24,596 | 24,596 | 33,207 | 1,106,500 |
| Comprehensive Settlement Agreement **(Note 4/Exhibit D)** | | 96,749,559 | | | | 1,000,000 | 97,749,559 |
| Preference/Fraudulent Transfer Recovery Expenses **(Exhibit E)** | | 2,404,012 | | | | | 2,404,012 |
| Other disbursements allocated to FBLV LLC **(Exhibit F)** | | 13,551,956 | | | | | 13,551,956 |
| Other disbursements allocated among Estates **(Exhibit G)** | 120,077 | 2,674,445 | 120,077 | 10,563 | 10,563 | 69,066 | 3,004,791 |
| Nevada Mechanic Lien Distribution and Mediation Expenses **(Exhibit H)** | | 77,553,223 | | | | | 77,553,223 |
| **Total Disbursements** | 4,108,484 | 196,964,452 | 4,108,484 | 298,967 | 298,967 | 1,458,434 | 207,237,788 |
| | | | | | | | |
| **Total net recoveries/remaining cash on hand** | **5,421,212** | **15,288,907** | **5,421,212** | **539,380** | **539,380** | **910,617** | **28,120,709** |
| | | | | | | | |
| **Disbursements to be made:** | | | | | | | |
| Allowed priority claims | | 102,458 | | | | | 102,458 |
| Allowed Chapter 11 administrative claims (including UST fees) | 650 | 48,693 | 650 | 650 | 650 | 2,275 | 53,568 |
| Professional Fee Estimates **(Note 9)** | | | | | | | - |
| KapilaMukamal, LLP | | 450,000 | | | | | 450,000 |
| Venable | | 825,000 | | | | | 825,000 |
| Stichter Riedel Blain & Postler, PA | | 36,000 | | | | | 36,000 |
| Genovese Joblove Battista | | 212,000 | | | | | 212,000 |
| Statutory Trustee Fees **(Note 9)** | 309,141 | 212,203 | 309,141 | 45,162 | 45,162 | 94,322 | 1,015,131 |
| | 309,791 | 1,886,354 | 309,791 | 45,812 | 45,812 | 96,597 | 2,694,157 |
| | | | | | | | |
| **Estimated Distribution Amount (Note 10)** | $ 5,111,421 | $ 13,402,554 | $ 5,111,421 | $ 493,567 | $ 493,567 | $ 814,021 | $ 25,426,552 |

**Note 1)**  Pursuant to the terms of the Comprehensive Settlement Agreement, Wilmington Trust is allocated $2 million of this recovery. See *Exhibit B.*

**Note 2)** This recovery and the associated expense are allocated pro-rata based on the allowed claims in the Estate.  See *Exhibit C* .

**Note 3)** This recovery is allocated to the three Retail Debtor Estates pro-rata based on the allowed claims in each Estate.

**Note 4)** Pursuant to the terms of the Comprehensive Settlement Agreement, Fontainebleau Las Vegas Retail, LLC was allocated $1 million of this recovery to disburse to Lehman Brothers, the lender. The associated disbursements are listed in **Exhibit D**.

Exhibit A

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC. ET AL, Debtors**
**Chapter 7 - Case No. 09-21481-BKC-LMI (Jointly Administered)**
**United States Bankruptcy Court**
**Southern District of Florida**
**Miami Division**

**Pro-Forma Distribution Analysis**

| | 09-21481 - Fontainebleau Las Vegas Holdings, LLC (Note 5) | 09-21482 - Fontainebleau Las Vegas, LLC (Note 6) | 09-21483 - Fontainebleau Las Vegas Capital Corp. (Note 5) | 09-36187 - FBLV Retail Parent (Note 7) | 09-36191 - FBLV Retail Mezzanine, LLC (Note 7) | 09-36197 - Fontainebleau Las Vegas Retail, LLC (Note 8) | Total |
|---|---|---|---|---|---|---|---|
| **Note 5)** Allowed claim amounts include Wilmington Trust in the amount of $1,046,447,407.28 and US Bank in the amount of $708,690,625. See ECF 5733 and ECF 5762. | | | | | | | |
| **Note 6)** Allowed claims include Wilmington Trust in the amount of $894,473,346, US Bank in the amount of $708,690,625 and other general unsecured creditor claims still under review.  See ECF 5733 and 5762. | | | | | | | |
| **Note 7)** Includes claim of Lehman Brothers Holdings, Inc. as Agent and Lender in the amount of $126,914,835. See ECF 5734. | | | | | | | |
| **Note 8)** Includes claim of BPS Option, LLC as transferee of Lehman Brothers Holdings, Inc. as Agent and Lender in the amount of $171,153,666 see ECF 5372.  Includes the Title Company Parties' general unsecured claim in the amount of $191,662 [ECF 5737].  This line item does not include any proposed distribution to the Title Company Parties on account of their subrogation claim in the principal amount of $45,000,000 pursuant to Section IV(e) of the Title Company Settlement as such claim is subsumed within the claims of Wilmington Trust that are not subject to the cap [See ECF No. 4129-3, pages 61 through 73, and ECF No. 4129-4, pages 1 through 56]. | | | | | | | |
| **Note 9)** KapilaMukamal and Venable estimates are subject to updates.  Trustee fees subject to updates if additional interest is collected. | | | | | | | |
| **Note 10)** Includes estimated future bond fee expense ($29,776), bank fees ($11,200) and interest income ($60,000).  Actual distribution amount subject to change if the actual income and expenses vary from the estimated amounts.  The Trustee does not anticipate the change in estimated will be material. | | | | | | | |

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC. ET AL, Debtors**
Chapter 7 - Case No. 09-21481-BKC-LMI (Jointly Administered)
United States Bankruptcy Court
Southern District of Florida
Miami Division

**Pro-Forma Distribution Analysis by Creditor Group**

| | 09-21481 - Fontainebleau Las Vegas Holdings, LLC | % of Total | 09-21482 - Fontainebleau Las Vegas, LLC | % of Total | 09-21483 - Fontainebleau Las Vegas Capital Corp. | % of Total | 09-36187 - FBLV Retail Parent | % of Total | 09-36191 - FBLV Retail Mezzanine, LLC | % of Total | 09-36197 - Fontainebleau Las Vegas Retail, LLC | % of Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Allowed general unsecured claims** *(See Exhibit A)* | $ 1,755,138,032.28 | | $ 1,773,994,239.78 | | $ 1,755,138,032.28 | | $ 126,914,835.00 | | $ 126,914,835.00 | | $ 171,345,328.00 | | $ 5,709,445,302.34 |
| **Summary of Creditor Allowed Claim Amounts** | | | | | | | | | | | | | |
| Wilmington Trust - Subject to Cap *(See Exhibit B)* | 844,640,024.79 | 48.12% | 721,974,161.22 | 40.70% | 844,640,024.79 | 48.12% | | | | | | | 2,411,254,210.80 |
| Wilmington Trust - Not Subject to Cap *(See Exhibit B)* | 201,807,382.49 | 11.50% | 172,499,184.78 | 9.72% | 201,807,382.49 | 11.50% | | | | | | | 576,113,949.76 |
| US Bank | 708,690,625.00 | 40.38% | 708,690,625.00 | 39.95% | 708,690,625.00 | 40.38% | | | | | | | 2,126,071,875.00 |
| BPS Option, LLC | | | | | | | | | | | 171,153,666.00 | 99.89% | 171,153,666.00 |
| Lehman Brothers Holdings, Inc. as Agent and Lender | | | | | | | 126,914,835.00 | 100% | 126,914,835.00 | 100% | | | 253,829,670.00 |
| Title Insurance Claims | | | | | | | | | | | 191,662.00 | 0.11% | 191,662.00 |
| Other General Unsecured Creditors | | | 170,830,268.78 | 9.63% | | | | | | | | | 170,830,268.78 |
| **Total Allowed Claims** | 1,755,138,032.28 | 100% | 1,773,994,239.78 | 100% | 1,755,138,032.28 | 100% | 126,914,835.00 | 100% | 126,914,835.00 | 100% | 171,345,328.00 | 100% | 5,709,445,302.34 |
| **Estimated Distribution Amount (*See Exhibit A*)** | 5,111,421.12 | | 13,402,553.69 | | 5,111,421.12 | | 493,567.50 | | 493,567.50 | | 814,020.94 | | 25,426,551.87 |
| | | | | | | | | | | | | | |
| ***Allocation of Distribution Proceeds*** | | | | | | | | | | | | | |
| **D&O Proceeds (See Exhibit B)** | | | | | | | | | | | | | |
| Wilmington Trust Subject To Cap | **700,581.48** | | **598,837.04** | | **700,581.48** | | | | | | | | **2,000,000.00** |
| Other GUCs and Wilmington Trust Not Subject to Cap | **4,104,922.44** | | **4,258,294.49** | | **4,104,922.44** | | **347,488.19** | | **347,488.19** | | **469,137.26** | | **13,632,253.01** |
| Allocation: | | | | | | | | | | | | | |
| Wilmington Trust - Not Subject to Cap | 909,835.77 | 22.16% | 698,230.33 | 16.40% | 909,835.77 | 22.16% | | | | | | | 2,517,901.87 |
| US Bank | 3,195,086.67 | 77.84% | 2,868,589.15 | 67.36% | 3,195,086.67 | 77.84% | | | | | | | 9,258,762.50 |
| BPS Option, LLC | | | | | | | | | | | 468,612.50 | | 468,612.50 |
| Lehman Brothers Holdings, Inc. as Agent and Lender | | | | | | | 347,488.19 | 100% | 347,488.19 | 100% | | | 694,976.38 |
| Title Insurance Claims | | | | | | | | | | | 524.76 | | 524.76 |
| Other General Unsecured Creditors | | | 691,475.01 | 16.24% | | | | | | | | | 691,475.01 |
| | $ 4,104,922.44 | 100% | $ 4,258,294.49 | 100% | $ 4,104,922.44 | 100% | $ 347,488.19 | 100% | $ 347,488.19 | 100% | $ 469,137.26 | 0% | $ 13,632,253.01 |
| **All Other Proceeds Distribution - Pro Rata Based on Allowed Claims** | **305,917.20** | | **8,545,422.16** | | **305,917.20** | | **146,079.31** | | **146,079.31** | | **344,883.69** | | **9,794,298.86** |
| Allocation: | | | | | | | | | | | | | |
| Wilmington Trust - Subject to Cap | 147,219.14 | 48.12% | 3,477,786.94 | 40.70% | 147,219.14 | 48.12% | | | | | | | 3,772,226.59 |
| Wilmington Trust - Not Subject to Cap | 35,174.64 | 11.50% | 830,937.51 | 9.72% | 35,174.64 | 11.50% | | | | | | | 901,287.12 |
| US Bank | 123,523.42 | 40.38% | 3,413,799.46 | 39.95% | 123,523.42 | 40.38% | | | | | | | 3,660,847.50 |
| BPS Option, LLC | | | | | | | | | | | 344,497.91 | 99.89% | 344,497.91 |
| Lehman Brothers Holdings, Inc. as Agent and Lender | | | | | | | 146,079.31 | 100% | 146,079.31 | 100% | | | 292,160.62 |
| Title Insurance Claims | | | | | | | | | | | 385.78 | 0.11% | 385.78 |
| Other General Unsecured Creditors | | | 822,898.26 | 9.63% | | | | | | | | | 822,898.35 |
| | $ 305,917.20 | 100% | $ 8,545,422.16 | 100% | $ 305,917.20 | 100% | $ 146,079.31 | 100% | $ 146,079.31 | 100% | $ 344,883.69 | 100% | $ 9,794,303.86 |

Exhibit A.1

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC. ET AL, Debtors**
Chapter 7 - Case No. 09-21481-BKC-LMI (Jointly Administered)
United States Bankruptcy Court
Southern District of Florida
Miami Division

**Pro-Forma Distribution Analysis by Creditor Group**

| Total Distribution Amount to Creditors | 09-21481 - Fontainebleau Las Vegas Holdings, LLC | % of Total / % of Total Claim | 09-21482 - Fontainebleau Las Vegas, LLC | % of Total / % of Total Claim | 09-21483 - Fontainebleau Las Vegas Capital Corp. | % of Total / % of Total Claim | 09-36187 - FBLV Retail Parent | % of Total / % of Total Claim | 09-36191 - FBLV Retail Mezzanine, LLC | % of Total / % of Total Claim | 09-36197 - Fontainebleau Las Vegas Retail, LLC | % of Total / % of Total Claim | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilmington Trust - Subject to Cap | 847,800.62 | 0.10% | 4,076,623.98 | 0.56% | 847,800.62 | 0.10% | | | | | | | 5,772,225.22 |
| Wilmington Trust - Not Subject to Cap | 945,010.41 | 0.47% | 1,529,167.84 | 0.89% | 945,010.41 | 0.47% | | | | | | | 3,419,188.66 |
| US Bank | 3,318,610.09 | 0.47% | 6,282,388.61 | 0.89% | 3,318,610.09 | 0.47% | | | | | | | 12,919,608.79 |
| BPS Option, LLC | | | | | | | | | | | 813,110.40 | 0.48% | 813,110.40 |
| Lehman Brothers Holdings, Inc. as Agent and Lender | | | | | | | 493,567.50 | 0.39% | 493,567.50 | 0.39% | | | 987,135.00 |
| Title Insurance Claims | | | | | | | | | | | 910.54 | 0.48% | 910.54 |
| Other General Unsecured Creditors | | | 1,514,373.26 | 0.89% | | | | | | | | | 1,514,373.26 |
| | $ 5,111,421.12 | | $ 13,402,553.69 | | $ 5,111,421.12 | | $ 493,567.50 | | $ 493,567.50 | | $ 814,020.94 | | $ 25,426,551.87 |

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC. ET AL, Debtors**
**Chapter 7 - Case No. 09-21481-BKC-LMI (Jointly Administered)**
**United States Bankruptcy Court**
**Southern District of Florida**
**Miami Division**

**Allocation of D&O Recovery**

| | | 09-21481 - Fontainebleau Las Vegas Holdings, LLC | 09-21482 - Fontainebleau Las Vegas, LLC | 09-21483 - Fontainebleau Las Vegas Capital Corp. | 09-36187 - FBLV Retail Parent | 09-36191 - FBLV Retail Mezzanine, LLC | 09-36197 - Fontainebleau Las Vegas Retail, LLC | Total |
|---|---|---|---|---|---|---|---|---|
| Total estimated allowed general unsecured claims | A | $ 1,755,138,032 | $ 1,773,994,240 | $ 1,755,138,032 | $ 126,914,835 | $ 126,914,835 | $ 171,345,328 | $ 5,709,445,302 |
| Wilmington Trust FSB Allowed Claim Amount | B | $ 1,046,447,407 | $ 894,473,346 | $ 1,046,447,407 | | | | 2,987,368,161 |
| Wilmington Trust FSB Claim Amount 80.715% - subject to cap **(Note 1)** | C | 844,640,025 | 721,974,161 | 844,640,025 | | | | 2,411,254,211 |
| Wilmington Trust FSB Claim Amount 19.285% - not subject to cap **(Note 1)** | D | 201,807,382 | 172,499,185 | 201,807,382 | | | | 576,113,950 |
| Total estimated allowed general unsecured claims and Wilmington Trust FSB Claim Amount 19.285% - not subject to cap **(Note 1)** | E=A-B+C | 910,498,007 | 1,052,020,079 | 910,498,007 | 126,914,835 | 126,914,835 | 171,345,328 | 3,298,191,092 |
| | | | | | | | | |
| Estates percent of total allowed claims | F | 31% | 31% | 31% | 2% | 2% | 3% | 100% |
| Allowed Wilmington Trust FSB Percentage Claim Amount 80.715% - subject to CAP | G | 35% | 30% | 35% | | | | 100% |
| Percent of other creditor claim amounts and Wilmington Trust FSB Not Subject to Cap | H | 28% | 32% | 28% | 4% | 4% | 5% | 100% |
| **Litigation recoveries to Allocate to All Cases** | | | | | | | | |
| D&O Recovery (Jan 2015) | | | | | | | | |
| D&O Recovery | | | 27,500,000 | | | | | |
| GENOVESE JOBLOVE & BATTISTA - Contingency Fee | | | (9,950,000) | | | | | |
| GENOVESE JOBLOVE & BATTISTA - Expenses | | | (8,290) | | | | | |
| Kapila & Company | | | (393,179) | | | | | |
| KapilaMukamal, LLP | | | (122,274) | | | | | |
| JASON S. MAZER, ESQ. | | | (15,245) | | | | | |
| VER PLOEG & LUMPKIN, P.A. | | | (1,378,759) | | | | | |
| **Net D&O Recovery to Allocate** | I | | **15,632,253** | | | | | |
| | | | | | | | | |
| **Pro Rata Allocation Prior to Accounting for Cap (Note 2)** | | | | | | | | |
| Pro-rata allocation based on percentage of total allowed claims before applying cap | J=I*F | 4,805,504 | 4,857,132 | 4,805,504 | 347,488 | 347,488 | 469,137 | 15,632,253 |
| Wilmington Trust FSB Claim Percentage subject to cap % of Allowed Claims | K=C/A | 48% | 41% | 48% | 0% | 0% | 0% | 42% |
| Wilmington Trust FSB Claim Amount 80.715% - subject to cap Pro Rata Share | L=J*K | 2,312,594 | 1,976,739 | 2,312,594 | - | - | - | 6,601,926 |
| Wilmington Trust FSB Claim Amount 80.715% - Pro-rata allocation of cap | M=$2 million *G | 700,581 | 598,837 | 700,581 | | | | 2,000,000 |
| Distribution funds remaining in Estate after allocation of cap (**Note 3**) | N=L-M | 1,612,012 | 1,377,902 | 1,612,012 | | | | 4,601,926 |
| | | | | | | | | |
| **Percentage of D&O Proceeds by Creditor Group (Note 4)** | | | | | | | | |
| Wilmington Trust FSB Claim Amount 80.715% - subject to cap - D&O Proceeds | O=M | 700,581 | 598,837 | 700,581 | | | | 2,000,000 |
| % | P=O/C | 0.08% | 0.08% | 0.08% | | | | |
| Other Creditors D&O Proceeds | Q=J-M | 4,104,922 | 4,258,294 | 4,104,922 | 347,488 | 347,488 | 469,137 | 13,632,253 |
| % of total allowed claim | R=Q/E | 0.5% | 0.4% | 0.5% | 0.3% | 0.3% | 0.3% | |
| Total Proceeds | S=Q+O | 4,805,504 | 4,857,132 | 4,805,504 | 347,488 | 347,488 | 469,137 | 15,632,253 |
| % of total proceeds | | 31% | 31% | 31% | 2% | 2% | 3% | 100% |

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC. ET AL, Debtors**

**Chapter 7 - Case No. 09-21481-BKC-LMI (Jointly Administered)**

**United States Bankruptcy Court**

**Southern District of Florida**

**Miami Division**

**Allocation of D&O Recovery**

Note 1)  Pursuant to the terms of the Comprehensive Settlement Agreement (ECF 7192) and Order granting approval of the Comprehensive Settlement Agreement (ECF 4185), 80.715% of Wilmington Trust's allowed claim's share of this recovery is capped at $2 million.  The balance of the recovery is allocated pro-rata based on allowed claim amounts in each Estate.

Note 2)  This calculation demonstrates the allocation of the net D&O recovery to all estates based on the allowed claim amounts before applying the Wilmington Trust cap referenced in *Note 1*.

Note 3)  This calculation demonstrates the allocation of the net D&O recovery to the Resort Debtor Estates based on the allowed claim amounts after applying the Wilmington Trust cap referenced in *Note 1*.

Note 4)  This calculation demonstrates the percentage of total claims paid with D&O proceeds after applying the Wilmington Trust cap referenced in *Note 1*.

**Exhibit C**

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC. ET AL, Debtors**
**Chapter 7 - Case No. 09-21481-BKC-LMI (Jointly Administered)**
**United States Bankruptcy Court**
**Southern District of Florida**
**Miami Division**

**Deloitte & Touche Investigation Disbursements (Note 1)**

| | 09-21481 - Fontainebleau Las Vegas Holdings, LLC | 09-21482 - Fontainebleau Las Vegas, LLC | 09-21483 - Fontainebleau Las Vegas Capital Corp. | 09-36187 - FBLV Retail Parent | 09-36191 - FBLV Retail Mezzanine, LLC | 09-36197 - Fontainebleau Las Vegas Retail, LLC | Total |
|---|---|---|---|---|---|---|---|
| Percent of total claims | 31% | 31% | 31% | 2% | 2% | 3% | 100% |
| Genovese Joblove Battista Contingency Fee | 307,410 | 310,712 | 307,410 | 22,229 | 22,229 | 30,011 | 1,000,000 |
| Kapila & Company | 25,024 | 25,293 | 25,024 | 1,809 | 1,809 | 2,443 | 81,403 |
| KapilaMukamal, LLP | 7,715 | 7,798 | 7,715 | 558 | 558 | 753 | 25,098 |
| | $ 340,149 | $ 343,803 | $ 340,149 | $ 24,596 | $ 24,596 | $ 33,207 | $ 1,106,500 |

Note 1) Settlement proceeds and expenses allocated based on each Estate's pro-rata share of total allowed claims.

**Exhibit D**

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC. ET AL, Debtors**
**Chapter 7 - Case No. 09-21481-BKC-LMI (Jointly Administered)**
**United States Bankruptcy Court**
**Southern District of Florida**
**Miami Division**

**Comprehensive Settlement Agreement Disbursements**

| | 09-21481 - Fontainebleau Las Vegas Holdings, LLC | 09-21482 - Fontainebleau Las Vegas, LLC | 09-21483 - Fontainebleau Las Vegas Capital Corp. | 09-36187 - FBLV Retail Parent | 09-36191 - FBLV Retail Mezzanine, LLC | 09-36197 - Fontainebleau Las Vegas Retail, LLC | Total |
|---|---|---|---|---|---|---|---|
| JEFFREY SOFFER - Comprehensive Settlement Agreement ECF 4129 | | 1,000,000 | | | | | 1,000,000 |
| Lehman Brothers Holdings, Inc. - Comprehensive Settlement Agreement ECF 4129 | | | | | | 1,000,000 | 1,000,000 |
| Wilmington Trust, N.A. - Comprehensive Settlement Agreement ECF 4129 | | 88,909,559 | | | | | 88,909,559 |
| Wilmington Trust, N.A. - Sale Proceeds (ECF 3740) | | 6,340,000 | | | | | 6,340,000 |
| Deutsche Bank - Sale Proceeds (ECF 3740) | | 500,000 | | | | | 500,000 |
| | | $ 96,749,559 | | | | $ 1,000,000 | $ 97,749,559 |

Exhibit E

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC. ET AL, Debtors**
**Chapter 7 - Case No. 09-21481-BKC-LMI (Jointly Administered)**
**United States Bankruptcy Court**
**Southern District of Florida**
**Miami Division**

**Preference/Fraudulent Tranfser Recovery Expenses - Allocated to FBLV, LLC**

| | 09-21481 - Fontainebleau Las Vegas Holdings, LLC | 09-21482 - Fontainebleau Las Vegas, LLC | 09-21483 - Fontainebleau Las Vegas Capital Corp. | 09-36187 - FBLV Retail Parent | 09-36191 - FBLV Retail Mezzanine, LLC | 09-36197 - Fontainebleau Las Vegas Retail, LLC | Total |
|---|---|---|---|---|---|---|---|
| Francis L. Carter, P.A. | | $ 3,200 | | | | | 3,200 |
| FURR & COHEN, P.A. | | 16,630 | | | | | 16,630 |
| FURR AND COHEN, P.A. | | 168,337 | | | | | 168,337 |
| Genovese Joblove Battista | | 151,375 | | | | | 151,375 |
| IRELL & MANELLA, LLP | | 13,033 | | | | | 13,033 |
| Kapila & Company | | 488,427 | | | | | 488,427 |
| KapilaMukamal, LLP | | 33,679 | | | | | 33,679 |
| KATZ BARRON SQUITERO FAUST | | 1,225 | | | | | 1,225 |
| KATZ, BARRON, SQUITERO & FAUST | | 12,700 | | | | | 12,700 |
| Robert M. Fishman | | 11,533 | | | | | 11,533 |
| Shaw  Gussis Fishman Glantz Wolfson & Towbin, LLC | | 2,309 | | | | | 2,309 |
| SHAW FISHMAN GLANTZ & TOWBIN LLC | | 1,987 | | | | | 1,987 |
| Sticter Riedel Blain & Postler, PA | | 1,499,577 | | | | | 1,499,577 |
| | | $ 2,404,012 | | | | | 2,404,012 |

**Exhibit F**

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC. ET AL, Debtors**
**Chapter 7 - Case No. 09-21481-BKC-LMI (Jointly Administered)**
**United States Bankruptcy Court**
**Southern District of Florida**
**Miami Division**

**Other Expenses Allcoated to FBLV, LLC**

| | 09-21481 - Fontainebleau Las Vegas Holdings, LLC | 09-21482 - Fontainebleau Las Vegas, LLC | 09-21483 - Fontainebleau Las Vegas Capital Corp. | 09-36187 - FBLV Retail Parent | 09-36191 - FBLV Retail Mezzanine, LLC | 09-36197 - Fontainebleau Las Vegas Retail, LLC | Total |
|---|---|---|---|---|---|---|---|
| ARMSTRONG TEASDALE, LLP | | $ 631,570 | | | | | $ 631,570 |
| Duane Morris, LLP | | 250,000 | | | | | 250,000 |
| Ehrenstein Charbonneau Calderin | | 1,293,930 | | | | | 1,293,930 |
| EIMAN CONSULTING | | 42,246 | | | | | 42,246 |
| GORDON SILVER | | 2,395,580 | | | | | 2,395,580 |
| INTERNATIONAL SURETIES, LTD. | | 2,033,297 | | | | | 2,033,297 |
| JAMS, INC. | | 152,298 | | | | | 152,298 |
| Kapila & Company Fees | | 27,135 | | | | | 27,135 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN, LLC | | 355,491 | | | | | 355,491 |
| KOLESAR & LEATHAM | | 256,465 | | | | | 256,465 |
| PERRY EIMAN AND EIMAN CONSULTING | | 11,465 | | | | | 11,465 |
| RISK MANAGEMENT SOLUTIONS, INC. | | 100,744 | | | | | 100,744 |
| Soneet R. Kapila, Chapter 7 Trustee | | 5,848,148 | | | | | 5,848,148 |
| THE LITIGATION DOCUMENT GROUP | | 153,585 | | | | | 153,585 |
| | | $ 13,551,956 | | | | | $ 13,551,956 |

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC. ET AL, Debtors**
**Chapter 7 - Case No. 09-21481-BKC-LMI (Jointly Administered)**
**United States Bankruptcy Court**
**Southern District of Florida**
**Miami Division**

**Other Fees and Expenses Paid by FBLV, LLC - Allocated to All Cases Based On Percent of Total Recoveries**

| | 09-21481 - Fontainebleau Las Vegas Holdings, LLC | 09-21482 - Fontainebleau Las Vegas, LLC | 09-21483 - Fontainebleau Las Vegas Capital Corp. | 09-36187 - FBLV Retail Parent | 09-36191 - FBLV Retail Mezzanine, LLC | 09-36197 - Fontainebleau Las Vegas Retail, LLC | Total |
|---|---|---|---|---|---|---|---|
| Recoveries | $ 9,529,696.16 | $ 212,253,358.99 | $ 9,529,696.16 | $ 838,346.81 | $ 838,346.81 | $ 2,369,051.31 | $ 235,358,496.24 |
| Percent of Total Recovery | 4.05% | 90.18% | 4.05% | 0.36% | 0.36% | 1.01% | 100.00% |
| | | | | | | | |
| ALTERNATIVE LEGAL COPY SERVICE, INC. | | 5,352 | | | | | 5,352 |
| AVALON DOCUMENT SERVICES | | 3,953 | | | | | 3,953 |
| BANK OF AMERICA LEGAL DEPT. | | 200 | | | | | 200 |
| BILZIN SUMBERG | | 328,547 | | | | | 328,547 |
| BUSINESSUITES HUGHES CENTER | | 1,647 | | | | | 1,647 |
| BUSINESSUITES TEXAS, LTD. | | (71) | | | | | (71) |
| EXTRA SPACE STORAGE | | 27,802 | | | | | 27,802 |
| FLORIDA DEPARTMENT OF REVENUE | | 58 | | | | | 58 |
| FRANCES KNEISC | | 4,125 | | | | | 4,125 |
| GENOVESE JOBLOVE & BATTISTA | | 475,575 | | | | | 475,575 |
| GRAY ROBINSON | | 8,423 | | | | | 8,423 |
| GUARDIAN | | 1,853 | | | | | 1,853 |
| IKON OFFICE SOLUTIONS, INC. | | 1,030 | | | | | 1,030 |
| KAPILA & COMPANY | | 228,903 | | | | | 228,903 |
| KAPILAMUKAMAL, LLP | | 99,092 | | | | | 99,092 |
| LYNN T. KATZ | | 6,434 | | | | | 6,434 |
| MARK LEFEVER | | 9,067 | | | | | 9,067 |
| NEVADA DEPARTMENT OF TAXATION | | 231 | | | | | 231 |
| NEVADA EMPLOYMENT SECURITY DIVISION | | 20 | | | | | 20 |
| PUBLIC STORAGE | | 927 | | | | | 927 |
| Rabobank, N.A. | | 20,033 | | | | | 20,033 |
| RR DONNELLEY | | 500 | | | | | 500 |
| Signature Bank/Flagstar Bank Fees | | 199,486 | | | | 39,215 | 238,701 |
| Smart Stop Self Storage | | 2,030 | | | | | 2,030 |
| SONEET R. KAPILA | | 4,800 | | | | | 4,800 |
| SPACE PLUS SELF STORAGE | | 33,930 | | | | | 33,930 |
| STICHTER RIEDEL, BLAIN & Postler, P.A. | | 1,379,567 | | | | | 1,379,567 |
| STUTMAN, TREISTER & GLATT | | 20,687 | | | | | 20,687 |
| TANIS SNYDER | | 16,455 | | | | | 16,455 |
| Taylor International Corp. | | 2,769 | | | | | 2,769 |
| The Bank of New York Mellon | | 41,683 | | | | | 41,683 |
| VIA WEST, INC. | | 32,150 | | | | | 32,150 |
| WARREN'S HOMEWORK | | 390 | | | | | 390 |
| WHITNEY THIER | | 7,928 | | | | | 7,928 |
| | | 2,965,576 | - | - | - | 39,215 | 3,004,791 |
| | | | | | | | |
| Allocation of Fees paid by FBLV, LLC Based on Recoveries | $ 120,077 | $ 2,674,445 | $ 120,077 | $ 10,563 | $ 10,563 | $ 29,851 | $ 2,965,576 |
| | | | | | | | |
| Total | $ 120,077 | $ 2,674,445 | $ 120,077 | $ 10,563 | $ 10,563 | $ 69,066 | $ 3,004,791 |

Exhibit H

**FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC. ET AL, Debtors**
**Chapter 7 - Case No. 09-21481-BKC-LMI (Jointly Administered)**
**United States Bankruptcy Court**
**Southern District of Florida**
**Miami Division**

**Nevada Mechanic Lien Distrbution and Mediation Expenses**

| | 09-21481 - Fontainebleau Las Vegas Holdings, LLC | 09-21482 - Fontainebleau Las Vegas, LLC | 09-21483 - Fontainebleau Las Vegas Capital Corp. | 09-36187 - FBLV Retail Parent | 09-36191 - FBLV Retail Mezzanine, LLC | 09-36197 - Fontainebleau Las Vegas Retail, LLC | Total |
|---|---|---|---|---|---|---|---|
| KapilaMukamal, LLP | | 426,651 | | | | | |
| Sticter Riedel Blain & Postler, PA | | 323,101 | | | | | |
| Lien Distributions (ECF 5387) | | 76,803,470 | | | | | |
| | | $     77,553,223 | | | | | - |
| | | | | | | | |